**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

|  |  |  |
|---|---|---|
| MARTIN J. WALSH, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR, | : | |
| Plaintiff, | : | |
| v. | : | Civil Action No.  2:22-cv-3540-MAK |
| U.S. MEDICAL STAFFING, INC. and ERIC E. MATZKIN, | : | |
| Defendants. | : | |

**CONSENT JUDGMENT**

Plaintiff, Secretary of Labor, United States Department of Labor, hereinafter referred to as "Plaintiff" or "the Secretary," has filed his Complaint alleging violations of the Fair Labor Standards Act of 1938, 29 U.S.C. § 201, et seq. (hereinafter "the Act"). Defendants named above, hereinafter referred to as "Defendants" or "Employers," have appeared by counsel, waive formal service of process of the Summons and Complaint, waive their Answer and any defense which they may have, and hereby agree to the entry of this Consent Judgment without contest. It is, therefore, upon motion of the attorneys for Plaintiff and for cause shown:

ORDERED, ADJUDGED, AND DECREED that Defendants, their officers, agents, servants, and all persons acting or claiming to act on their behalf and interest be, and they hereby are, permanently enjoined and restrained from violating the provisions of Sections 6, 7, 11(c), and 15 of the Act, in any manner, specifically:

1.     Defendants shall not, contrary to Section 6 of the Act, pay to any of their employees who in any workweek are engaged in commerce or in the production of goods for commerce, or

employed in an enterprise engaged in commerce or in the production of goods for commerce, within

the meaning of the Act, wages at rates less than those which are now, or which in the future may

become, applicable under Sections 6 and 15(a)(2) of the Act.

2.      Defendants shall not, contrary to Section 7 of the Act, employ any of their

employees including, but not limited to, any of their employees working at 1420 Walnut Street

Philadelphia, PA 19102, or at any business location owned, operated, and/or controlled by

Defendants, and at any other business location at which their employees perform work, in any

workweek when they are engaged in commerce or employed in an enterprise engaged in

commerce, within the meaning of the Act, for workweeks longer than the hours now, or which in

the future become, applicable under Sections 7 and 15(a)(2) of the Act, unless the said

employees receive compensation for their employment in excess of the prescribed hours at a rate

equivalent to one and one-half times the regular rates applicable to them.

3.      Defendants shall not fail to make, keep, and preserve adequate records of their

employees and of the wages, hours, and other conditions and practices of employment

maintained by them including, but not limited to, any of their employees working at 1420

Walnut Street, Suite 1350, Philadelphia, PA 19102, or at any business location owned, operated,

and/or controlled by Defendants, and at any other business location at which their employees

perform work, as prescribed by the Regulations issued pursuant to Section 11(c) and 15(a)(5) of

the Act and found at 29 C.F.R. Part 516.

4.      Defendants shall not discharge or take any retaliatory action against any of their

employees, whether or not directly employed by Defendants, because the employee engages in

any of the following activities pursuant to Section 15(a)(3) of the Act:

i.      Discloses, or threatens to disclose, to a supervisor or to a public agency,

any activity, policy, or practice of the Employers or another employer, with whom there is a

2

business relationship, that the employee reasonably believes is in violation of the Act, or a rule or regulation promulgated pursuant to the Act;

        ii.      Provides information to, or testifies before, any public agency or entity conducting an investigation, hearing or inquiry into any alleged violation of the Act, or a rule or regulation promulgated pursuant to the Act, by the Employers or another employer with whom there is a business relationship;

        iii.     Objects to, or refuses to participate in any activity, policy or practice which the employee reasonably believes is in violation of the Act, or a rule or regulation promulgated pursuant to the Act.

It is further ORDERED, ADJUDGED and DECREED by the Court that:

5.      Defendants are enjoined and restrained from withholding gross back wage payments in the sum total amount **$4,650,000.00** and are jointly and severally liable for the payment of **$4,650,000.00** in liquidated damages, due certain employees and former employees of Defendants set forth and identified in Schedule A, which is attached as Exhibit A hereto and made a part hereof. It is agreed that the minimum wage and overtime compensation and liquidated damages payments by the Defendants in the amounts specified above are in the nature of back wages and liquidated damages made to come into compliance with the Act and are not penalties.

6.      Regarding the matter of the civil money penalty, Defendants have agreed that the amount currently due and payable is **$700,000.00,** that they are jointly and severally liable for this amount, that such assessment has become the final order of the Secretary of the Department of Labor, and that they waive any and all rights to appeal or contest such assessment.

3

7.      Defendants shall pay the above referenced amounts in accordance with the

installment agreement detailed on Exhibit B, which is attached hereto and incorporated herein.

Payments made in accordance with the installment agreement shall be made as follows:

a.      For payments related to the back wages and liquidated damages, payments

may be made online by ACH transfer, credit card, or debit card by going to

https://www.pay.gov/public/form/start/77689032 or www.pay.gov. Alternatively, payments may

be made by a certified check, bank check, or money order made payable to "Wage and Hour

Division-Labor," and mailed to:

> U.S. Department of Labor, Wage and Hour Division
> 1835 Market Street/ Mailstop WHD-19
> Philadelphia, Pennsylvania 19103-2968

The check or money order shall bear the following reference: Case ID#1918655.

b.      For the payment related to the civil money penalty, payments may be

made online by ACH transfer, credit card, or debit card by going to

https://www.pay.gov/public/form/start/77734139  or www.pay.gov. Alternatively, payments may

be made by a certified check, bank check, or money order made payable to Wage and Hour

Division-Labor," and mailed to:

> U.S. Department of Labor, Wage and Hour Division
> 1835 Market Street/ Mailstop WHD-19
> Philadelphia, Pennsylvania 19103-2968

The check or money order shall bear the following reference: Case ID# 1918655.

c.      The Secretary, through the Wage and Hour Division, shall distribute the

back wages (less any applicable federal taxes, withholdings, and deductions) and liquidated

damages payments to the employees and former employees, or to their estates, as set forth in

Schedule A. Schedule A will show for each individual the gross back pay due (subject to legal

deductions), and liquidated damages. Any sums not distributed to the employees or former

4

employees on Schedule A, or to their estates, because of inability to locate the proper persons or because of such persons' refusal to accept such sums, shall be deposited with the Treasurer of the United States pursuant to 29 U.S.C § 216(c). Defendants shall remain responsible for all tax payments considered to be the "employer's share," including, but not limited to, FICA.

     d.    A fifteen (15) calendar-day grace period shall be allowed for receipt of each payment that is required by this section and Exhibit B of this Consent Judgment. If Defendants fail to make the payments, any payment set forth in Exhibit B of this Consent Judgment, or within the within that fifteen (15) calendar-day grace period then, without Court approval, all remaining installment payments shall become due immediately, unless such failure is due to technical difficulties with a financial institution or wire transfer outside of Defendants' control.

     8.    It is FURTHER ORDERED, ADJUDGED, AND DECREED that if Defendants fail to make the payments as set forth in Paragraph 7 above, upon notice to the Defendants, the Court shall appoint a Receiver to effectuate all of the terms of this Consent Judgment. In the event a Receiver is appointed:

     a.    Defendants shall cooperate with the Receiver in all respects and shall provide to the Receiver any and all information which the Receiver may require to carry out its appointment and in accordance with the authority given to the Receiver pursuant to applicable law at the time of appointment.

     b.    All the expenses of the accountant or Receiver shall be borne solely by the Defendants.

     c.    If the Court appoints a Receiver, the Receiver shall serve until the payment of the monetary terms of this Judgment are satisfied.

      d.      The Receiver shall have full authority to: collect the Defendants' assets and report his/her findings to the Court and the parties; to redeem and/or liquidate the Defendants' assets and turn over the proceeds to the Secretary; if the asset is a debt that is due, collect it and turn over the proceeds to the Secretary; to analyze all indebtedness and where deemed appropriate seek restructuring; to analyze all transfers of the Defendants' assets; to prevent waste or fraud; and to do all acts and take all measures necessary or proper for the efficient performance of the duties under this Judgment.

9.      Within thirty days of the entry of an order approving this Consent Judgment, Defendants will provide the Wage and Hour Division with the current or last known address, telephone number, and social security number (or individual taxpayer identification number (if either are known)) of each individual identified on the attached Schedule A.

10.      Neither Defendants nor anyone on their behalf shall directly or indirectly solicit or accept the return or refusal of any sums paid under this Consent Judgment. Any such amount shall be immediately paid to the Secretary for deposit as above, and Defendants shall have no further obligations with respect to such returned monies. If recovered wages and damages have not been claimed by the employee or the employee's estate within three years of the entry of this Consent Judgment, the Secretary shall deposit such money with the Treasury in accordance with Section 16(c) of the Act.

11.      Further, the parties agree that the instant action is deemed to solely cover Defendants' business and operations for the relevant period for all claims raised in the Complaint as a result of the Secretary's investigation. The parties agree that the filing of this action and the provisions of this Judgment shall not, in any way, affect, determine, or prejudice any and all rights of any person specifically named on Schedule A or the Secretary for any period after May 28, 2022, or any persons, be they current or former employees, not specifically

6

named on Schedule A, insofar as such rights are conferred and reserved to said employees by reason of Section 16(b) of the Act.

12.     Defendants agree that they are employers within the meaning of Section 3(d) of the Fair Labor Standards Act, 29 U.S.C. § 203(d).

13.     By entering into this Consent Judgment, Plaintiff does not waive his right to conduct future investigations of Defendants under the provisions of the FLSA and to take appropriate enforcement action, including assessment of civil money penalties pursuant to Section 16(e) of the FLSA, with respect to any violations disclosed by such investigations.

14.     It is FURTHER, ORDERED, ADJUDGED, AND DECREED that each party will bear its own fees and other expenses incurred by such party in connection with any stage of this proceeding including, but not limited to, attorney fees which may be available under the Equal Access to Justice Act, as amended.

UNITED STATES DISTRICT JUDGE

Dated: _____, 2022

Defendants have appeared by counsel and
hereby consent to the entry of this Judgment.

For Defendants U.S. Medical Staffing, Inc. and
Eric E. Matzkin

_Eric E. Matzkin_

Eric E. Matzkin
Individually, and as President of U.S. Medical
Staffing, Inc.

_Meredith Swartz Dante_

Meredith Swartz Dante
Attorney
1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
215.864.8132 DIRECT
215.864.8999 FAX
301.775.1378 MOBILE
dantem@ballardspahr.com


Attorneys for Defendants

For the Secretary:

Seema Nanda
Solicitor of Labor

Oscar L. Hampton III
Regional Solicitor


/s Andrea Luby

Andrea Luby
Trial Attorney
PA ID # 321609

U.S. Department of Labor
Office of the Solicitor, Region III
1835 Market Street
Mailstop SOL/22
Philadelphia, PA 19103-2968
215-861-5128
215-861-5162 (fax)
luby.andrea@dol.gov

U.S. DEPARTMENT OF LABOR

Attorneys for Plaintiff
U.S. Department of Labor

US Medical
Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1 | Alaa Alden | Abakr | $2,262.39 | $2,262.39 | $4,524.78 |
| 2 | Zainab | Abbakar | $4,608.76 | $4,608.76 | $9,217.52 |
| 3 | Rasha | Abdalgadir | $6,557.11 | $6,557.11 | $13,114.22 |
| 4 | Abdelaziz | Abdalla | $3,097.40 | $3,097.40 | $6,194.80 |
| 5 | Abdelfatah | Abdalla | $11,553.63 | $11,553.63 | $23,107.26 |
| 6 | Abdelmoula | Abdalla | $1,241.83 | $1,241.83 | $2,483.66 |
| 7 | Altayib | Abdalla | $3,980.29 | $3,980.29 | $7,960.58 |
| 8 | Amir | Abdalla | $1,964.40 | $1,964.40 | $3,928.80 |
| 9 | Ezzat | Abdalla | $3,622.87 | $3,622.87 | $7,245.74 |
| 10 | Marya | Abdalla | $3,109.53 | $3,109.53 | $6,219.06 |
| 11 | Nasraldien | Abdalla | $15,694.24 | $15,694.24 | $31,388.48 |
| 12 | Sara | Abdalla | $3,287.46 | $3,287.46 | $6,574.92 |
| 13 | Ghaida | Abdallah | $2,732.46 | $2,732.46 | $5,464.92 |
| 14 | Mahjoub | Abdallah | $29,581.14 | $29,581.14 | $59,162.28 |
| 15 | Musa | Abdelgabar | $16,907.63 | $16,907.63 | $33,815.26 |
| 16 | Ammar M. | Abdelgadir | $5,854.51 | $5,854.51 | $11,709.02 |
| 17 | Omar | Abdelgadir | $1,487.45 | $1,487.45 | $2,974.90 |
| 18 | Rasheed | Abdelgadir | $5,349.80 | $5,349.80 | $10,699.60 |
| 19 | Ali | Abdelhamid | $9,963.98 | $9,963.98 | $19,927.96 |
| 20 | Abdelrahman | Abdelkarim | $30,062.60 | $30,062.60 | $60,125.20 |
| 21 | Wedad | Abdelkarim | $16,242.66 | $16,242.66 | $32,485.32 |
| 22 | Azza | Abdin | $315.21 | $315.21 | $630.42 |
| 23 | Mohammed | Abdulaziz | $10,290.69 | $10,290.69 | $20,581.38 |
| 24 | Tarig | Abdulla | $18,683.07 | $18,683.07 | $37,366.14 |
| 25 | Zawher | Abdulla | $94.80 | $94.80 | $189.60 |
| 26 | Nakiah | Abdullah | $96.38 | $96.38 | $192.76 |
| 27 | Shakir | Abdulrahman | $2,490.93 | $2,490.93 | $4,981.86 |
| 28 | Ruqayya | Abdul-Rahman | $359.16 | $359.16 | $718.32 |
| 29 | Hamza | Abobaker | $4,107.04 | $4,107.04 | $8,214.08 |
| 30 | Falilatou | Aboudoulaye | $921.59 | $921.59 | $1,843.18 |
| 31 | Samah | Abouelnasr | $3,959.09 | $3,959.09 | $7,918.18 |
| 32 | Mariamma | Abraham | $848.66 | $848.66 | $1,697.32 |
| 33 | Mohammed | Abu Kaff | $10,301.21 | $10,301.21 | $20,602.42 |
| 34 | Abubakr | Abuelyemen | $3,296.75 | $3,296.75 | $6,593.50 |
| 35 | Mahadin | Abuker | $500.70 | $500.70 | $1,001.40 |
| 36 | Hisham | Abumounshar | $5,542.55 | $5,542.55 | $11,085.10 |
| 37 | Ramon | Acevedo | $1,191.21 | $1,191.21 | $2,382.42 |
| 38 | Georges | Achieng | $388.25 | $388.25 | $776.50 |
| 39 | Hope | Achille | $5,033.13 | $5,033.13 | $10,066.26 |
| 40 | Abdelrahman | Adam | $161.48 | $161.48 | $322.96 |
| 41 | Adam | Adam | $2,785.04 | $2,785.04 | $5,570.08 |
| 42 | Amar | Adam | $5,964.05 | $5,964.05 | $11,928.10 |
| 43 | Jaafar | Adam | $5,834.88 | $5,834.88 | $11,669.76 |
| 44 | Manasik | Adam | $2,667.02 | $2,667.02 | $5,334.04 |

US Medical
Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 45 | Mohammed Elmunt | Adam | $3,169.20 | $3,169.20 | $6,338.40 |
| 46 | Amar | Adam-Ahmed | $11,963.60 | $11,963.60 | $23,927.20 |
| 47 | Ibrahim | Adam-Ali | $234.40 | $234.40 | $468.80 |
| 48 | Aishanay | Adams | $103.02 | $103.02 | $206.04 |
| 49 | Asia | Adams | $61.25 | $61.25 | $122.50 |
| 50 | Imir | Adams | $138.65 | $138.65 | $277.30 |
| 51 | Tamara | Adams | $195.63 | $195.63 | $391.26 |
| 52 | Lestine | Adderley | $251.05 | $251.05 | $502.10 |
| 53 | Elijah | Adebayo | $398.59 | $398.59 | $797.18 |
| 54 | Muyiwa | Adedeji | $1,648.77 | $1,648.77 | $3,297.54 |
| 55 | John | Adegbola | $2,289.42 | $2,289.42 | $4,578.84 |
| 56 | Benjamin | Adegboye | $125.41 | $125.41 | $250.82 |
| 57 | Adeleye | Adeleke | $181.97 | $181.97 | $363.94 |
| 58 | Peter | Adeleke | $464.97 | $464.97 | $929.94 |
| 59 | Ruth | Adeniran | $6,952.38 | $6,952.38 | $13,904.76 |
| 60 | Adebusola | Adepelumi | $421.08 | $421.08 | $842.16 |
| 61 | Augustus | Adesola | $256.80 | $256.80 | $513.60 |
| 62 | Joseph | Adetola | $14,823.98 | $14,823.98 | $29,647.96 |
| 63 | Omolola | Adeusi | $80.03 | $80.03 | $160.06 |
| 64 | Oluwatoyin | Adewusi | $159.91 | $159.91 | $319.82 |
| 65 | Gbolasere | Adeyemi | $8,755.25 | $8,755.25 | $17,510.50 |
| 66 | John | Adeyemi | $8,367.47 | $8,367.47 | $16,734.94 |
| 67 | Omotola | Adeyemo | $1,922.87 | $1,922.87 | $3,845.74 |
| 68 | Kelvin | Adom | $68.89 | $68.89 | $137.78 |
| 69 | Afia | Adu-Gyamfi | $83.95 | $83.95 | $167.90 |
| 70 | Justin | Agard | $38.33 | $38.33 | $76.66 |
| 71 | Folashade | Agbana | $78.56 | $78.56 | $157.12 |
| 72 | Aisha | Ahmad | $11,501.53 | $11,501.53 | $23,003.06 |
| 73 | Amirah | Ahmad | $1,345.75 | $1,345.75 | $2,691.50 |
| 74 | Abdelrahman | Ahmed | $28,802.10 | $28,802.10 | $57,604.20 |
| 75 | Aya | Ahmed | $102.58 | $102.58 | $205.16 |
| 76 | Eldisoki | Ahmed | $87.48 | $87.48 | $174.96 |
| 77 | Elnagi | Ahmed | $529.99 | $529.99 | $1,059.98 |
| 78 | Elsidig | Ahmed | $6,309.79 | $6,309.79 | $12,619.58 |
| 79 | Hany | Ahmed | $174.67 | $174.67 | $349.34 |
| 80 | Ibrahim | Ahmed | $3,879.38 | $3,879.38 | $7,758.76 |
| 81 | Ishag | Ahmed | $439.53 | $439.53 | $879.06 |
| 82 | Khalid | Ahmed | $4,597.27 | $4,597.27 | $9,194.54 |
| 83 | Maysara | Ahmed | $3,405.69 | $3,405.69 | $6,811.38 |
| 84 | Myada | Ahmed | $2,264.55 | $2,264.55 | $4,529.10 |
| 85 | Osama | Ahmed | $1,352.54 | $1,352.54 | $2,705.08 |
| 86 | Rami | Ahmed | $4,045.27 | $4,045.27 | $8,090.54 |
| 87 | Sabir | Ahmed | $12,849.45 | $12,849.45 | $25,698.90 |
| 88 | Salma | Ahmed | $649.24 | $649.24 | $1,298.48 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 89 | Sana | Ahmed | $2,143.91 | $2,143.91 | **$4,287.82** |
| 90 | Sayda | Ahmed | $2,275.23 | $2,275.23 | **$4,550.46** |
| 91 | Sulyman | Ahmed | $11,106.38 | $11,106.38 | **$22,212.76** |
| 92 | Yassir | Ahmed | $5,110.04 | $5,110.04 | **$10,220.08** |
| 93 | Mohamed | Ahmed (Ali) | $5,854.55 | $5,854.55 | **$11,709.10** |
| 94 | Eisa | Aidam | $10,517.29 | $10,517.29 | **$21,034.58** |
| 95 | Tamara | Aikens | $92.51 | $92.51 | **$185.02** |
| 96 | Oluwaremilekun | Aiyela | $58.19 | $58.19 | **$116.38** |
| 97 | Adunola | Aiyeola | $5,345.41 | $5,345.41 | **$10,690.82** |
| 98 | Bankole | Ajibogun | $14,672.28 | $14,672.28 | **$29,344.56** |
| 99 | Zainab | Ajiboye | $30.69 | $30.69 | **$61.38** |
| 100 | Noel | Aka | $544.38 | $544.38 | **$1,088.76** |
| 101 | Adebayo | Akadri | $16,745.23 | $16,745.23 | **$33,490.46** |
| 102 | Atilade | Akande | $45.08 | $45.08 | **$90.16** |
| 103 | Adria | Akarman | $164.11 | $164.11 | **$328.22** |
| 104 | Bilikis | Akeredolu | $1,294.87 | $1,294.87 | **$2,589.74** |
| 105 | Stella | Akinnodi | $283.07 | $283.07 | **$566.14** |
| 106 | Abiola | Alade | $191.54 | $191.54 | **$383.08** |
| 107 | Folashade | Alagbede | $118.51 | $118.51 | **$237.02** |
| 108 | Dashary | Alba | $59.64 | $59.64 | **$119.28** |
| 109 | Mohammed | Aldodoo | $17,390.68 | $17,390.68 | **$34,781.36** |
| 110 | Hermerose | Aldophe | $836.47 | $836.47 | **$1,672.94** |
| 111 | Edwin | Alduende | $174.38 | $174.38 | **$348.76** |
| 112 | Yulio | Alessandro | $506.04 | $506.04 | **$1,012.08** |
| 113 | Aja | Alexander | $134.95 | $134.95 | **$269.90** |
| 114 | Joseph | Alexis | $116.63 | $116.63 | **$233.26** |
| 115 | Yosra | Alfahal | $224.42 | $224.42 | **$448.84** |
| 116 | Alaaeldien | Alfaky | $2,175.19 | $2,175.19 | **$4,350.38** |
| 117 | Alla | Algalal | $225.49 | $225.49 | **$450.98** |
| 118 | Hayder | Al-Gburi | $25.10 | $25.10 | **$50.20** |
| 119 | Abdulrahim | Ali | $507.14 | $507.14 | **$1,014.28** |
| 120 | Ahmed | Ali | $2,258.61 | $2,258.61 | **$4,517.22** |
| 121 | Ali | Ali | $5,778.13 | $5,778.13 | **$11,556.26** |
| 122 | Emadeldin | Ali | $11,998.10 | $11,998.10 | **$23,996.20** |
| 123 | Fatima | Ali | $825.03 | $825.03 | **$1,650.06** |
| 124 | Hassan | Ali | $4,284.32 | $4,284.32 | **$8,568.64** |
| 125 | Jebrel | Ali | $2,630.31 | $2,630.31 | **$5,260.62** |
| 126 | Manal | Ali | $8,173.09 | $8,173.09 | **$16,346.18** |
| 127 | Moawia | Ali | $276.99 | $276.99 | **$553.98** |
| 128 | Mohamed | Ali | $3,344.69 | $3,344.69 | **$6,689.38** |
| 129 | Osman | Ali | $154.92 | $154.92 | **$309.84** |
| 130 | Saad | Ali | $166.41 | $166.41 | **$332.82** |
| 131 | Amin | Ali (Hag) | $2,458.92 | $2,458.92 | **$4,917.84** |
| 132 | Amin | Ali Hag | $4,152.27 | $4,152.27 | **$8,304.54** |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 133 | Abubaker Ahmed | Al-Khayal | $20,086.71 | $20,086.71 | $40,173.42 |
| 134 | Antonio | Allen | $415.12 | $415.12 | $830.24 |
| 135 | Julius | Allen | $8,802.55 | $8,802.55 | $17,605.10 |
| 136 | Qudirah | Allen | $528.54 | $528.54 | $1,057.08 |
| 137 | Sharday | Allen | $2,635.36 | $2,635.36 | $5,270.72 |
| 138 | Lorenzo | Alleyne | $346.88 | $346.88 | $693.76 |
| 139 | Ibukun | Alli | $905.31 | $905.31 | $1,810.62 |
| 140 | Osman | Almahdi | $472.87 | $472.87 | $945.74 |
| 141 | Mohamed | Alsaeed | $139.33 | $139.33 | $278.66 |
| 142 | Lanya | Alston | $11,235.37 | $11,235.37 | $22,470.74 |
| 143 | Euphemia | Alughbhe | $426.60 | $426.60 | $853.20 |
| 144 | Abeer | Alzahrani | $89.39 | $89.39 | $178.78 |
| 145 | Apo-Josee | Amakon | $1,675.58 | $1,675.58 | $3,351.16 |
| 146 | Arezki | Amari | $5,423.73 | $5,423.73 | $10,847.46 |
| 147 | Nadirah | Amaru | $166.42 | $166.42 | $332.84 |
| 148 | Ariel | Anderson | $72.71 | $72.71 | $145.42 |
| 149 | Asa | Anderson | $90.80 | $90.80 | $181.60 |
| 150 | George | Anderson | $1,340.45 | $1,340.45 | $2,680.90 |
| 151 | Juanita | Anderson | $159.91 | $159.91 | $319.82 |
| 152 | Timothy | Anderson | $109.50 | $109.50 | $219.00 |
| 153 | Wendy | Anderson | $473.74 | $473.74 | $947.48 |
| 154 | Kenchukwu | Anosike | $24.90 | $24.90 | $49.80 |
| 155 | Ramdane | Aouakli | $4,679.65 | $4,679.65 | $9,359.30 |
| 156 | Jenny | Aponte | $254.38 | $254.38 | $508.76 |
| 157 | Folake | Araoye | $1,580.13 | $1,580.13 | $3,160.26 |
| 158 | Folasade | Araoye | $5,830.06 | $5,830.06 | $11,660.12 |
| 159 | Bokhit | Ardja | $24,588.70 | $24,588.70 | $49,177.40 |
| 160 | Roseline | Aregbesola | $73.60 | $73.60 | $147.20 |
| 161 | Aref | Arhman | $18,711.18 | $18,711.18 | $37,422.36 |
| 162 | Michele | Armstrong | $134.58 | $134.58 | $269.16 |
| 163 | Terrance | Arrington | $208.02 | $208.02 | $416.04 |
| 164 | Ameera | Ash | $318.42 | $318.42 | $636.84 |
| 165 | Godwin | Asokuarami | $5,146.18 | $5,146.18 | $10,292.36 |
| 166 | Fatimoh | Atanda | $44.40 | $44.40 | $88.80 |
| 167 | Hawa | Atch | $1,991.07 | $1,991.07 | $3,982.14 |
| 168 | Garelnabi | Ateem | $30,776.32 | $30,776.32 | $61,552.64 |
| 169 | Felisha | Atkinson | $790.12 | $790.12 | $1,580.24 |
| 170 | Mohamed | Attaya | $4,034.78 | $4,034.78 | $8,069.56 |
| 171 | Martine | Augustin | $199.87 | $199.87 | $399.74 |
| 172 | Anthony | Austin | $215.98 | $215.98 | $431.96 |
| 173 | Brenda | Avalos | $1,542.42 | $1,542.42 | $3,084.84 |
| 174 | Faith | Ayeni | $1,058.97 | $1,058.97 | $2,117.94 |
| 175 | Zabrinnah | Ayers | $89.90 | $89.90 | $179.80 |
| 176 | Esther | Baah | $85.69 | $85.69 | $171.38 |

US Medical
Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 177 | Mohamed | Babiker | $23,760.63 | $23,760.63 | $47,521.26 |
| 178 | Ibraheem | Babson | $53,398.46 | $53,398.46 | $106,796.92 |
| 179 | Bernadette | Bacon | $6,900.01 | $6,900.01 | $13,800.02 |
| 180 | Sandra | Bacon | $11,055.41 | $11,055.41 | $22,110.82 |
| 181 | Christiana | Badmus | $296.86 | $296.86 | $593.72 |
| 182 | Aissatou | Bah | $1,158.38 | $1,158.38 | $2,316.76 |
| 183 | Asmaou | Bah | $9,038.76 | $9,038.76 | $18,077.52 |
| 184 | Assanatu | Bah | $1,806.04 | $1,806.04 | $3,612.08 |
| 185 | Djenabou | Bah | $6,032.81 | $6,032.81 | $12,065.62 |
| 186 | Fatoumata | Bah | $239.87 | $239.87 | $479.74 |
| 187 | Hawaou | Bah | $93.72 | $93.72 | $187.44 |
| 188 | Kadiatou | Bah | $552.40 | $552.40 | $1,104.80 |
| 189 | Mamadu | Bah | $19,019.52 | $19,019.52 | $38,039.04 |
| 190 | Mariama | Bah | $1,239.97 | $1,239.97 | $2,479.94 |
| 191 | Mariama Sire | Bah | $281.70 | $281.70 | $563.40 |
| 192 | Mariama Y | Bah | $22.61 | $22.61 | $45.22 |
| 193 | Mohamed | Bah | $4,549.35 | $4,549.35 | $9,098.70 |
| 194 | Mutasim | Bahareldin | $39,033.85 | $39,033.85 | $78,067.70 |
| 195 | Sahar | Bahbah | $5,472.44 | $5,472.44 | $10,944.88 |
| 196 | Abu | Bakar | $681.69 | $681.69 | $1,363.38 |
| 197 | Ariel | Baker | $36.34 | $36.34 | $72.68 |
| 198 | Idraya | Baker | $235.16 | $235.16 | $470.32 |
| 199 | Khalid | Bakhet | $5,217.83 | $5,217.83 | $10,435.66 |
| 200 | Badraddin | Balal | $9,748.92 | $9,748.92 | $19,497.84 |
| 201 | Abdoul | Balde | $29,226.12 | $29,226.12 | $58,452.24 |
| 202 | Ramatou | Balde | $1,223.97 | $1,223.97 | $2,447.94 |
| 203 | MaLisa | Baldwin | $554.37 | $554.37 | $1,108.74 |
| 204 | Breyana | Ball | $76.60 | $76.60 | $153.20 |
| 205 | Tiara | Ball | $175.70 | $175.70 | $351.40 |
| 206 | Hawa | Bamba | $137.89 | $137.89 | $275.78 |
| 207 | Palakiyem | Banapesse | $1,679.48 | $1,679.48 | $3,358.96 |
| 208 | Yousef | Bangura | $157.93 | $157.93 | $315.86 |
| 209 | Bukola | Bankole | $209.83 | $209.83 | $419.66 |
| 210 | Isaiah | Banks | $123.82 | $123.82 | $247.64 |
| 211 | Beatrice | Bao | $105.17 | $105.17 | $210.34 |
| 212 | Tenneh | Bao | $2,899.41 | $2,899.41 | $5,798.82 |
| 213 | Esmeralda | Barboza-Cabrera | $803.87 | $803.87 | $1,607.74 |
| 214 | Tiara | Barfield | $3,638.75 | $3,638.75 | $7,277.50 |
| 215 | Shana | Barnes | $2,566.51 | $2,566.51 | $5,133.02 |
| 216 | Shantier | Barnes | $577.62 | $577.62 | $1,155.24 |
| 217 | William | Barnes | $1,344.68 | $1,344.68 | $2,689.36 |
| 218 | Yolanda | Barnes | $152.40 | $152.40 | $304.80 |
| 219 | Danielle | Barnette-Eckenrode | $152.54 | $152.54 | $305.08 |
| 220 | Chernor | Barrie | $15,451.81 | $15,451.81 | $30,903.62 |

US Medical
Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 221 | Elhadj | Barrie | $669.21 | $669.21 | $1,338.42 |
| 222 | Tynae | Barron | $404.16 | $404.16 | $808.32 |
| 223 | Aissatou | Barry | $1,084.63 | $1,084.63 | $2,169.26 |
| 224 | Aissatou B. | Barry | $43.47 | $43.47 | $86.94 |
| 225 | Khadidiatou | Barry | $134.95 | $134.95 | $269.90 |
| 226 | Mariama | Barry | $202.99 | $202.99 | $405.98 |
| 227 | Hitham | Bashier | $6,361.28 | $6,361.28 | $12,722.56 |
| 228 | Nasreldin | Bashier | $48.82 | $48.82 | $97.64 |
| 229 | Nasreldin | Bashir | $2,699.74 | $2,699.74 | $5,399.48 |
| 230 | Samirah | Bashir | $107.08 | $107.08 | $214.16 |
| 231 | Elizabeth | Bates | $310.65 | $310.65 | $621.30 |
| 232 | Zakirra | Baylis | $23.91 | $23.91 | $47.82 |
| 233 | Stacey | Baylor-Overton | $1,715.95 | $1,715.95 | $3,431.90 |
| 234 | Hajaratu | Bayoh | $3,191.49 | $3,191.49 | $6,382.98 |
| 235 | Sehlina | Behlin | $2,433.56 | $2,433.56 | $4,867.12 |
| 236 | Tynesha | Bell | $2,232.81 | $2,232.81 | $4,465.62 |
| 237 | Viola | Bell | $229.78 | $229.78 | $459.56 |
| 238 | Oluyomi | Bello | $76.52 | $76.52 | $153.04 |
| 239 | Shantelle | Belo | $87.86 | $87.86 | $175.72 |
| 240 | Hakim | Ben-Abdou | $4,915.61 | $4,915.61 | $9,831.22 |
| 241 | Olili | Benge | $8,168.27 | $8,168.27 | $16,336.54 |
| 242 | Eman | Benhadjer | $1,823.48 | $1,823.48 | $3,646.96 |
| 243 | Shanel | Benton | $2,484.03 | $2,484.03 | $4,968.06 |
| 244 | Daijah | BERRY | $183.11 | $183.11 | $366.22 |
| 245 | Leon | BERRY | $2,381.68 | $2,381.68 | $4,763.36 |
| 246 | Djelika | Berthe | $65.97 | $65.97 | $131.94 |
| 247 | Albertha | Beweh | $879.09 | $879.09 | $1,758.18 |
| 248 | Shawn | Bey | $368.33 | $368.33 | $736.66 |
| 249 | Yumetta | Beysolow | $679.79 | $679.79 | $1,359.58 |
| 250 | Dashia | Bibbs | $1,764.61 | $1,764.61 | $3,529.22 |
| 251 | Manita | BienAise | $755.49 | $755.49 | $1,510.98 |
| 252 | Kadiatou | Bility | $1,065.01 | $1,065.01 | $2,130.02 |
| 253 | Mabana | Bility | $262.28 | $262.28 | $524.56 |
| 254 | Lagina | Bines | $311.39 | $311.39 | $622.78 |
| 255 | Elrawda | Biraima | $783.13 | $783.13 | $1,566.26 |
| 256 | Karen | Bivens-Flagg | $110.90 | $110.90 | $221.80 |
| 257 | Nyeema | Bivings | $1,540.18 | $1,540.18 | $3,080.36 |
| 258 | Jasmine | Blackmon | $13,276.74 | $13,276.74 | $26,553.48 |
| 259 | Cynquetta | Blackson | $1,136.07 | $1,136.07 | $2,272.14 |
| 260 | Blair | Blackwell | $152.91 | $152.91 | $305.82 |
| 261 | Nadica | Blair | $1,327.96 | $1,327.96 | $2,655.92 |
| 262 | Kevin | Blake | $328.22 | $328.22 | $656.44 |
| 263 | Audrey | Bledsoe | $216.10 | $216.10 | $432.20 |
| 264 | Jamilla | Blocker | $109.99 | $109.99 | $219.98 |

US Medical
Schedule A

|   | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 265 | Shara | Bluford | $1,778.55 | $1,778.55 | $3,557.10 |
| 266 | Abadjo | Bola | $2,612.16 | $2,612.16 | $5,224.32 |
| 267 | David | Bolden | $216.20 | $216.20 | $432.40 |
| 268 | Ramona | Bolton | $77.31 | $77.31 | $154.62 |
| 269 | Laura | Bond | $35.09 | $35.09 | $70.18 |
| 270 | Athesus | Booker | $21.53 | $21.53 | $43.06 |
| 271 | Aniyah | Boone | $60.60 | $60.60 | $121.20 |
| 272 | Zahra | Boukria | $271.75 | $271.75 | $543.50 |
| 273 | Antionette | Bowens | $35.82 | $35.82 | $71.64 |
| 274 | Breona | Boyd | $217.87 | $217.87 | $435.74 |
| 275 | Malea | Boyd | $2,214.47 | $2,214.47 | $4,428.94 |
| 276 | Erica | Boykai | $108.74 | $108.74 | $217.48 |
| 277 | sheante | Boykin | $45.08 | $45.08 | $90.16 |
| 278 | Virginia | Boykin | $11,451.01 | $11,451.01 | $22,902.02 |
| 279 | Vashti | Boykins-Abner | $47.89 | $47.89 | $95.78 |
| 280 | Brina | Bradley | $27.19 | $27.19 | $54.38 |
| 281 | Dennell | Bradley | $1,993.02 | $1,993.02 | $3,986.04 |
| 282 | Olivia | Brewer | $233.17 | $233.17 | $466.34 |
| 283 | Tanera | Brickle | $621.36 | $621.36 | $1,242.72 |
| 284 | Jamero | Briley | $4,355.09 | $4,355.09 | $8,710.18 |
| 285 | Sharee | Brinson | $603.37 | $603.37 | $1,206.74 |
| 286 | Cherrie | Briscoe | $794.55 | $794.55 | $1,589.10 |
| 287 | Kwhamira | Broaster | $435.58 | $435.58 | $871.16 |
| 288 | Jocelyn | Brockington | $77.54 | $77.54 | $155.08 |
| 289 | Jachai | Brookins | $315.81 | $315.81 | $631.62 |
| 290 | Lexus | Brooks | $378.02 | $378.02 | $756.04 |
| 291 | Antoine | Brown | $111.41 | $111.41 | $222.82 |
| 292 | Atavia | Brown | $277.93 | $277.93 | $555.86 |
| 293 | Christiana | Brown | $26,075.82 | $26,075.82 | $52,151.64 |
| 294 | Cianna | Brown | $1,028.97 | $1,028.97 | $2,057.94 |
| 295 | Danny | Brown | $43.83 | $43.83 | $87.66 |
| 296 | Dejzha | Brown | $244.85 | $244.85 | $489.70 |
| 297 | India | Brown | $493.73 | $493.73 | $987.46 |
| 298 | Jacinda | Brown | $1,945.72 | $1,945.72 | $3,891.44 |
| 299 | James | Brown | $705.32 | $705.32 | $1,410.64 |
| 300 | Jovan | Brown | $97.50 | $97.50 | $195.00 |
| 301 | Kadeem | Brown | $528.22 | $528.22 | $1,056.44 |
| 302 | Kiera | Brown | $521.33 | $521.33 | $1,042.66 |
| 303 | Labrina | Brown | $854.03 | $854.03 | $1,708.06 |
| 304 | Myron | Brown | $6,290.04 | $6,290.04 | $12,580.08 |
| 305 | Najee | Brown | $46.74 | $46.74 | $93.48 |
| 306 | Natasha | Brown | $793.27 | $793.27 | $1,586.54 |
| 307 | Patricia | Brown | $252.51 | $252.51 | $505.02 |
| 308 | Shantoy | Brown | $66.61 | $66.61 | $133.22 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 309 | Shara | Brown | $574.55 | $574.55 | **$1,149.10** |
| 310 | Stuart | Brown | $163.09 | $163.09 | **$326.18** |
| 311 | Sunday | Brown | $1,588.29 | $1,588.29 | **$3,176.58** |
| 312 | Talisha | Brown | $510.95 | $510.95 | **$1,021.90** |
| 313 | Tracey | Brown | $4,292.65 | $4,292.65 | **$8,585.30** |
| 314 | Wynekque | Brown | $351.75 | $351.75 | **$703.50** |
| 315 | Leola | Brown-Ford | $281.31 | $281.31 | **$562.62** |
| 316 | Christine | Brownlee | $1,160.14 | $1,160.14 | **$2,320.28** |
| 317 | Roena | Brumfield | $213.86 | $213.86 | **$427.72** |
| 318 | Aiesha | Bryant | $1,732.91 | $1,732.91 | **$3,465.82** |
| 319 | Anita | Bryant | $8,334.23 | $8,334.23 | **$16,668.46** |
| 320 | Rickyah | Bryant | $2,032.24 | $2,032.24 | **$4,064.48** |
| 321 | Madina | Brym | $7,240.22 | $7,240.22 | **$14,480.44** |
| 322 | Ganiyat | Bukar | $1,006.90 | $1,006.90 | **$2,013.80** |
| 323 | Christopher | Bullock | $2,452.92 | $2,452.92 | **$4,905.84** |
| 324 | Dennis | Bullock | $58.09 | $58.09 | **$116.18** |
| 325 | Keanna | Bullock | $239.40 | $239.40 | **$478.80** |
| 326 | Dineh | Burgess | $404.40 | $404.40 | **$808.80** |
| 327 | Ryan | Burke | $652.69 | $652.69 | **$1,305.38** |
| 328 | Octavius | Burnett | $401.17 | $401.17 | **$802.34** |
| 329 | Yvette | Burroughs | $318.45 | $318.45 | **$636.90** |
| 330 | Karimah | Burton | $267.75 | $267.75 | **$535.50** |
| 331 | Latricia | Burton | $2,923.23 | $2,923.23 | **$5,846.46** |
| 332 | Latonya | Butler | $1,110.17 | $1,110.17 | **$2,220.34** |
| 333 | Nichole | Butler | $7,836.17 | $7,836.17 | **$15,672.34** |
| 334 | Rochelle | Butler | $6,812.95 | $6,812.95 | **$13,625.90** |
| 335 | Cheyanne | Byron | $7,019.31 | $7,019.31 | **$14,038.62** |
| 336 | Melinda | Caldwell | $10,875.31 | $10,875.31 | **$21,750.62** |
| 337 | Alwyn | Campbell | $679.59 | $679.59 | **$1,359.18** |
| 338 | Cierra | Campbell | $114.98 | $114.98 | **$229.96** |
| 339 | Kiara | Campbell | $50.39 | $50.39 | **$100.78** |
| 340 | Mehmet | Can | $332.43 | $332.43 | **$664.86** |
| 341 | Donte | Capers | $311.23 | $311.23 | **$622.46** |
| 342 | Fresnel | Carena | $6,761.66 | $6,761.66 | **$13,523.32** |
| 343 | Corrie | Carroll | $47.77 | $47.77 | **$95.54** |
| 344 | Brianna | Carter | $38.33 | $38.33 | **$76.66** |
| 345 | Erica | Carter | $50.07 | $50.07 | **$100.14** |
| 346 | Kevin | Carter | $6,730.43 | $6,730.43 | **$13,460.86** |
| 347 | Marialdy | Castro | $49.65 | $49.65 | **$99.30** |
| 348 | Kollie | Catakaw | $433.00 | $433.00 | **$866.00** |
| 349 | Dennis | Caulk | $1,137.61 | $1,137.61 | **$2,275.22** |
| 350 | Aquilla | Chandler | $49.25 | $49.25 | **$98.50** |
| 351 | Jeremiah | Chandler | $189.57 | $189.57 | **$379.14** |
| 352 | Imani | Chaney | $840.61 | $840.61 | **$1,681.22** |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 353 | Bryheem | Charity | $360.56 | $360.56 | $721.12 |
| 354 | Delphine | Charles | $285.83 | $285.83 | $571.66 |
| 355 | Stanley | Charles | $27.60 | $27.60 | $55.20 |
| 356 | Sabrina | Chasten | $3,075.88 | $3,075.88 | $6,151.76 |
| 357 | William | Chavis | $76.52 | $76.52 | $153.04 |
| 358 | Gina | Cheng | $85.07 | $85.07 | $170.14 |
| 359 | Kimberly | Chilton | $49.03 | $49.03 | $98.06 |
| 360 | Ebony | Chisom | $49.33 | $49.33 | $98.66 |
| 361 | Jata | Choloply | $39.10 | $39.10 | $78.20 |
| 362 | Latesha | Christian | $124.86 | $124.86 | $249.72 |
| 363 | Andrea | Christman | $23.06 | $23.06 | $46.12 |
| 364 | Sylvia | Chukwuocha | $256.80 | $256.80 | $513.60 |
| 365 | Roodley | Ciceron | $4,854.06 | $4,854.06 | $9,708.12 |
| 366 | John | Cisco | $43,021.88 | $43,021.88 | $86,043.76 |
| 367 | Aminata | Cisse | $1,623.84 | $1,623.84 | $3,247.68 |
| 368 | Madoussou | Cisse | $269.26 | $269.26 | $538.52 |
| 369 | Mafoudia | Cisse | $515.62 | $515.62 | $1,031.24 |
| 370 | Cheyane | Clark | $313.33 | $313.33 | $626.66 |
| 371 | Mahogany | Clark | $32.18 | $32.18 | $64.36 |
| 372 | Makellah | Clark | $1,457.92 | $1,457.92 | $2,915.84 |
| 373 | Jouniel | Clarke | $735.66 | $735.66 | $1,471.32 |
| 374 | Tatyana | Clarke | $122.36 | $122.36 | $244.72 |
| 375 | Ryan | Claud | $10,979.58 | $10,979.58 | $21,959.16 |
| 376 | Menelek | Clayton | $4,673.58 | $4,673.58 | $9,347.16 |
| 377 | Siani | Cliett | $59.96 | $59.96 | $119.92 |
| 378 | Kionna | Clinkscales | $30.69 | $30.69 | $61.38 |
| 379 | Henry | Coffield | $13,692.26 | $13,692.26 | $27,384.52 |
| 380 | Kel'li | Cole | $128.47 | $128.47 | $256.94 |
| 381 | Teonna | Cole | $550.74 | $550.74 | $1,101.48 |
| 382 | Sharne | Coleman | $65.83 | $65.83 | $131.66 |
| 383 | Timothy | Coleman | $3,001.18 | $3,001.18 | $6,002.36 |
| 384 | Juanita | Coles | $4,547.91 | $4,547.91 | $9,095.82 |
| 385 | Jahleel | Collins | $486.45 | $486.45 | $972.90 |
| 386 | Latanya | Combs | $753.42 | $753.42 | $1,506.84 |
| 387 | Derricka | Compton | $112.85 | $112.85 | $225.70 |
| 388 | Fatou | Conde | $6,466.16 | $6,466.16 | $12,932.32 |
| 389 | Mohamed | Conteh | $5,251.82 | $5,251.82 | $10,503.64 |
| 390 | Deanara | Cook | $1,520.85 | $1,520.85 | $3,041.70 |
| 391 | Kahdeejah | Cook | $265.59 | $265.59 | $531.18 |
| 392 | Tayana | Cook | $21.66 | $21.66 | $43.32 |
| 393 | Belinda | Cooper | $852.05 | $852.05 | $1,704.10 |
| 394 | Kennisha | Cooper | $167.61 | $167.61 | $335.22 |
| 395 | Stephanie | Cooper | $151.35 | $151.35 | $302.70 |
| 396 | Natasha | Copeland | $32.73 | $32.73 | $65.46 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 397 | Talika | Corley | $500.15 | $500.15 | $1,000.30 |
| 398 | Feelicia | Cornell | $449.52 | $449.52 | $899.04 |
| 399 | Laura | Correa | $561.98 | $561.98 | $1,123.96 |
| 400 | Dajon | Cosby | $36.76 | $36.76 | $73.52 |
| 401 | Abdramane | Coulibaly | $1,193.47 | $1,193.47 | $2,386.94 |
| 402 | Yacouba | Coulibaly | $993.86 | $993.86 | $1,987.72 |
| 403 | Jewel | Crafton | $946.43 | $946.43 | $1,892.86 |
| 404 | Jasmine | Crawford | $161.79 | $161.79 | $323.58 |
| 405 | Mamie | Crawford | $86.68 | $86.68 | $173.36 |
| 406 | Natiyaa | Crawford | $876.41 | $876.41 | $1,752.82 |
| 407 | Syreeta | Crawford-Boyd | $639.60 | $639.60 | $1,279.20 |
| 408 | Juway | Creative Hands | $828.39 | $828.39 | $1,656.78 |
| 409 | Patricia | Croom | $7,195.58 | $7,195.58 | $14,391.16 |
| 410 | Sallima | Crosland | $64.97 | $64.97 | $129.94 |
| 411 | Katrice | Crowner | $204.39 | $204.39 | $408.78 |
| 412 | Lanae | Cuffee | $148.76 | $148.76 | $297.52 |
| 413 | Kathleen | Cullen | $3,504.81 | $3,504.81 | $7,009.62 |
| 414 | Helen | Cummings | $662.38 | $662.38 | $1,324.76 |
| 415 | Najua | Curtis | $36.55 | $36.55 | $73.10 |
| 416 | Denise | Cuthbertson | $447.39 | $447.39 | $894.78 |
| 417 | Fatoumata | Dabo | $1,981.37 | $1,981.37 | $3,962.74 |
| 418 | Mariam | Dabo | $905.22 | $905.22 | $1,810.44 |
| 419 | Mary | Dada | $122.58 | $122.58 | $245.16 |
| 420 | Abdelazim | Dafala | $3,364.66 | $3,364.66 | $6,729.32 |
| 421 | Raoul | Damus | $106.06 | $106.06 | $212.12 |
| 422 | Nafi | Daniels | $51.83 | $51.83 | $103.66 |
| 423 | Noni | Daniels | $1,371.66 | $1,371.66 | $2,743.32 |
| 424 | Perry | Darden | $296.73 | $296.73 | $593.46 |
| 425 | Alsadig | Daud | $14,574.78 | $14,574.78 | $29,149.56 |
| 426 | Wynston | David | $800.96 | $800.96 | $1,601.92 |
| 427 | Brooke | Davidson | $1,225.51 | $1,225.51 | $2,451.02 |
| 428 | Angela | Davis | $1,634.85 | $1,634.85 | $3,269.70 |
| 429 | Paige | Davis | $630.33 | $630.33 | $1,260.66 |
| 430 | Shaneek | Davis | $2,744.88 | $2,744.88 | $5,489.76 |
| 431 | Tabetha | Davis | $213.03 | $213.03 | $426.06 |
| 432 | Trachelle | Davis | $63.15 | $63.15 | $126.30 |
| 433 | Valencia | Davis | $1,347.32 | $1,347.32 | $2,694.64 |
| 434 | Steven | Davis-Jones | $167.40 | $167.40 | $334.80 |
| 435 | DOAA | Dawoad | $3,236.73 | $3,236.73 | $6,473.46 |
| 436 | Eltagani | Dawoad | $13,578.27 | $13,578.27 | $27,156.54 |
| 437 | Tolulope | Dawodu | $4,134.70 | $4,134.70 | $8,269.40 |
| 438 | Idriss | Dawoud | $9,549.73 | $9,549.73 | $19,099.46 |
| 439 | Kellesha | Day | $341.96 | $341.96 | $683.92 |
| 440 | jamal | dean | $199.92 | $199.92 | $399.84 |

US Medical

Schedule A

|  | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 441 | Ivy | Debrah | $62.35 | $62.35 | **$124.70** |
| 442 | George | Deemie | $5,443.50 | $5,443.50 | **$10,887.00** |
| 443 | Velma | Delayee | $802.96 | $802.96 | **$1,605.92** |
| 444 | Ricca | Delmas | $156.17 | $156.17 | **$312.34** |
| 445 | Diaty | Dembele | $1,751.11 | $1,751.11 | **$3,502.22** |
| 446 | Maureen | Dennehey | $125.35 | $125.35 | **$250.70** |
| 447 | Diamond | Derrick | $628.66 | $628.66 | **$1,257.32** |
| 448 | Aissata | Dia | $350.28 | $350.28 | **$700.56** |
| 449 | Nanh | Diabete | $40.08 | $40.08 | **$80.16** |
| 450 | Amah | Diaby | $3,161.89 | $3,161.89 | **$6,323.78** |
| 451 | Assetou | Diallo | $916.83 | $916.83 | **$1,833.66** |
| 452 | Diaraye | Diallo | $40.92 | $40.92 | **$81.84** |
| 453 | Fatoumata | Diallo | $1,991.69 | $1,991.69 | **$3,983.38** |
| 454 | MAHAMADOU | Diallo | $3,182.48 | $3,182.48 | **$6,364.96** |
| 455 | Maimouna | Diallo | $332.19 | $332.19 | **$664.38** |
| 456 | Mariama | Diallo | $2,649.02 | $2,649.02 | **$5,298.04** |
| 457 | Mouhamed | Diallo | $8,606.88 | $8,606.88 | **$17,213.76** |
| 458 | Rokia | Diallo | $576.59 | $576.59 | **$1,153.18** |
| 459 | George | Dickerson | $947.34 | $947.34 | **$1,894.68** |
| 460 | Jaida | Dickerson | $23.06 | $23.06 | **$46.12** |
| 461 | Shykerah | Diggs | $499.86 | $499.86 | **$999.72** |
| 462 | Jasmine | Dingle | $34.74 | $34.74 | **$69.48** |
| 463 | Arshell | Dixon | $213.40 | $213.40 | **$426.80** |
| 464 | Davon | Dixon | $187.38 | $187.38 | **$374.76** |
| 465 | Tamika | Dixon | $422.39 | $422.39 | **$844.78** |
| 466 | Fatou | Djambo | $5,897.39 | $5,897.39 | **$11,794.78** |
| 467 | Abdoul Azim | Djibrila | $1,451.98 | $1,451.98 | **$2,903.96** |
| 468 | Massahodou | Djobo | $352.04 | $352.04 | **$704.08** |
| 469 | Cynthia | Doe | $33.44 | $33.44 | **$66.88** |
| 470 | Alvin | Doeleh | $508.11 | $508.11 | **$1,016.22** |
| 471 | Sheranthie | Dona | $7,824.39 | $7,824.39 | **$15,648.78** |
| 472 | Marina | Dones | $2,800.68 | $2,800.68 | **$5,601.36** |
| 473 | Bangali | Donzo | $1,672.98 | $1,672.98 | **$3,345.96** |
| 474 | Hawa | Donzo | $28,897.73 | $28,897.73 | **$57,795.46** |
| 475 | Mateninke | Donzo | $723.88 | $723.88 | **$1,447.76** |
| 476 | Mohamedlamin | Donzo | $1,665.74 | $1,665.74 | **$3,331.48** |
| 477 | Hamad | Doomi | $6,398.07 | $6,398.07 | **$12,796.14** |
| 478 | Christie | Dor | $990.07 | $990.07 | **$1,980.14** |
| 479 | Michele | Dormevil | $569.75 | $569.75 | **$1,139.50** |
| 480 | Destiny | Dorsey | $460.36 | $460.36 | **$920.72** |
| 481 | Lakeirra | Dorsey | $202.40 | $202.40 | **$404.80** |
| 482 | Musibau | Dosunmu | $1,292.58 | $1,292.58 | **$2,585.16** |
| 483 | Hassiba | Doua | $2,402.26 | $2,402.26 | **$4,804.52** |
| 484 | Alicia | Douglas | $41.52 | $41.52 | **$83.04** |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 485 | Fatoumata | Drame | $2,770.14 | $2,770.14 | $5,540.28 |
| 486 | Lawrence | Driscoll | $1,007.91 | $1,007.91 | $2,015.82 |
| 487 | Raymond | Du | $51.94 | $51.94 | $103.88 |
| 488 | Terrine | DuBois | $596.03 | $596.03 | $1,192.06 |
| 489 | Rico | Ducle | $30.69 | $30.69 | $61.38 |
| 490 | Anyae | Dudley | $29.68 | $29.68 | $59.36 |
| 491 | Shanae | Dudley | $535.55 | $535.55 | $1,071.10 |
| 492 | Joseph | Dueh | $841.33 | $841.33 | $1,682.66 |
| 493 | Monica | Dufreine | $82.89 | $82.89 | $165.78 |
| 494 | Asia | Dukes | $512.68 | $512.68 | $1,025.36 |
| 495 | Ayiesha | Duncan | $914.28 | $914.28 | $1,828.56 |
| 496 | Jennifer | Dupree | $209.85 | $209.85 | $419.70 |
| 497 | Jeannette | Durant | $348.52 | $348.52 | $697.04 |
| 498 | Tamika | Durham | $303.53 | $303.53 | $607.06 |
| 499 | Khadijat | Durosinmi | $180.41 | $180.41 | $360.82 |
| 500 | Rose | Duterval | $43.42 | $43.42 | $86.84 |
| 501 | Nixon | Dyall | $2,094.49 | $2,094.49 | $4,188.98 |
| 502 | Raju | Easterling | $417.72 | $417.72 | $835.44 |
| 503 | Michael | Ebb | $2,327.28 | $2,327.28 | $4,654.56 |
| 504 | Chika | Edozie | $5,362.66 | $5,362.66 | $10,725.32 |
| 505 | Darrein | Edwards | $1,340.83 | $1,340.83 | $2,681.66 |
| 506 | Doneita | Edwards | $333.01 | $333.01 | $666.02 |
| 507 | Erica | Edwards | $594.52 | $594.52 | $1,189.04 |
| 508 | Michelle | Edwards | $1,671.49 | $1,671.49 | $3,342.98 |
| 509 | Mariyam | El Harmouchi | $889.70 | $889.70 | $1,779.40 |
| 510 | Amal | El Yakoubi | $106.97 | $106.97 | $213.94 |
| 511 | Hussin | Elblil | $2,415.40 | $2,415.40 | $4,830.80 |
| 512 | Suliman | Elhaj | $2,774.92 | $2,774.92 | $5,549.84 |
| 513 | Hajar | Elhaoudi | $1,021.50 | $1,021.50 | $2,043.00 |
| 514 | Osama | Elhassan | $12,306.40 | $12,306.40 | $24,612.80 |
| 515 | Gloria | Elih | $341.24 | $341.24 | $682.48 |
| 516 | Ehlam | Eljed | $1,762.15 | $1,762.15 | $3,524.30 |
| 517 | Jameil | Eljed | $2,275.96 | $2,275.96 | $4,551.92 |
| 518 | Mohamed | Elkheir | $3,687.54 | $3,687.54 | $7,375.08 |
| 519 | Tiffanie | Ellerbe | $415.67 | $415.67 | $831.34 |
| 520 | Asia | Elliot | $3,983.83 | $3,983.83 | $7,967.66 |
| 521 | Sharrell | Elliott | $159.91 | $159.91 | $319.82 |
| 522 | Janice | Ellison | $1,695.16 | $1,695.16 | $3,390.32 |
| 523 | Mohamed | Elmahi | $2,190.02 | $2,190.02 | $4,380.04 |
| 524 | Emad | Elnafe | $339.26 | $339.26 | $678.52 |
| 525 | Ismail | Elnour | $982.80 | $982.80 | $1,965.60 |
| 526 | Ibrahim | Elnur | $17,502.44 | $17,502.44 | $35,004.88 |
| 527 | Mostafa | Elothmani | $30,291.44 | $30,291.44 | $60,582.88 |
| 528 | Heba | Elrobh | $129.96 | $129.96 | $259.92 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 529 | Sahar | Elsaid | $19,837.34 | $19,837.34 | **$39,674.68** |
| 530 | Ameer | Elsayed | $4,057.46 | $4,057.46 | **$8,114.92** |
| 531 | Mohamed | Elsayed | $8,531.09 | $8,531.09 | **$17,062.18** |
| 532 | Mona | Eltom | $1,760.65 | $1,760.65 | **$3,521.30** |
| 533 | Omer | Elturabi | $10,023.55 | $10,023.55 | **$20,047.10** |
| 534 | Safy | Eltwhamy | $2,050.18 | $2,050.18 | **$4,100.36** |
| 535 | Zeanb | Eltyeb | $726.32 | $726.32 | **$1,452.64** |
| 536 | Abu Obaida | Emam | $11,016.76 | $11,016.76 | **$22,033.52** |
| 537 | Mohamed | Emam | $484.84 | $484.84 | **$969.68** |
| 538 | Nnemdi Erica | Emenimadu | $478.45 | $478.45 | **$956.90** |
| 539 | Henry | Emerson | $54.25 | $54.25 | **$108.50** |
| 540 | Timiboloudi | Emiowei | $348.47 | $348.47 | **$696.94** |
| 541 | Theresa | Emmens | $1,008.43 | $1,008.43 | **$2,016.86** |
| 542 | James | Epps | $2,786.46 | $2,786.46 | **$5,572.92** |
| 543 | Khalad | Esmail | $4,101.44 | $4,101.44 | **$8,202.88** |
| 544 | Khalid | Esmail | $154.28 | $154.28 | **$308.56** |
| 545 | Marwan | Esmail | $1,733.71 | $1,733.71 | **$3,467.42** |
| 546 | Ola | Esmail | $1,099.77 | $1,099.77 | **$2,199.54** |
| 547 | Omar | Esmail | $782.28 | $782.28 | **$1,564.56** |
| 548 | Moise | Essaka | $1,702.87 | $1,702.87 | **$3,405.74** |
| 549 | Christina | Etienne | $1,668.63 | $1,668.63 | **$3,337.26** |
| 550 | Juzel | Evangelio | $52.57 | $52.57 | **$105.14** |
| 551 | LaTasha | Evans | $609.17 | $609.17 | **$1,218.34** |
| 552 | Samia | Evans-Bolling | $24.97 | $24.97 | **$49.94** |
| 553 | Valerie | Ewiwile | $28.66 | $28.66 | **$57.32** |
| 554 | Nathaly | Exantus | $198.77 | $198.77 | **$397.54** |
| 555 | Marwa Yahia | Ezeldin | $7,148.22 | $7,148.22 | **$14,296.44** |
| 556 | Najat | Facoiti | $340.59 | $340.59 | **$681.18** |
| 557 | Asim | Fadlalla | $6,827.92 | $6,827.92 | **$13,655.84** |
| 558 | Osama | Fadlalla | $1,257.86 | $1,257.86 | **$2,515.72** |
| 559 | Mohammed | Fadlalmwla | $632.91 | $632.91 | **$1,265.82** |
| 560 | Galal | Fadlalseed | $19,798.03 | $19,798.03 | **$39,596.06** |
| 561 | Dominique | Fair | $1,002.07 | $1,002.07 | **$2,004.14** |
| 562 | Amanda | Fairbanks | $1,102.43 | $1,102.43 | **$2,204.86** |
| 563 | Remi | Fakiyesi | $151.01 | $151.01 | **$302.02** |
| 564 | Elijah | Faleti | $104.99 | $104.99 | **$209.98** |
| 565 | Racheal | Faleti | $606.89 | $606.89 | **$1,213.78** |
| 566 | Albertina | Familia | $3,820.66 | $3,820.66 | **$7,641.32** |
| 567 | Marietou | Fanny | $1,084.87 | $1,084.87 | **$2,169.74** |
| 568 | Asim | Farah | $1,347.42 | $1,347.42 | **$2,694.84** |
| 569 | Mohamed | Farhat | $43,483.22 | $43,483.22 | **$86,966.44** |
| 570 | Carolyn | Farmer | $1,194.76 | $1,194.76 | **$2,389.52** |
| 571 | Troiyonna | Farmer | $3,912.44 | $3,912.44 | **$7,824.88** |
| 572 | John | Farrar | $1,538.00 | $1,538.00 | **$3,076.00** |

US Medical

Schedule A

|  | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 573 | Shermae | Fauntleroy | $337.77 | $337.77 | $675.54 |
| 574 | Melony | Feggans | $1,649.72 | $1,649.72 | $3,299.44 |
| 575 | Daniesha | Felder | $405.70 | $405.70 | $811.40 |
| 576 | Ebyahn | Feliciano | $129.99 | $129.99 | $259.98 |
| 577 | Rosemarie | Felix | $204.48 | $204.48 | $408.96 |
| 578 | Osarhia | Ferguson | $150.87 | $150.87 | $301.74 |
| 579 | Timothy | Ferkler | $31.59 | $31.59 | $63.18 |
| 580 | Hafeezah | Fields | $429.54 | $429.54 | $859.08 |
| 581 | Sarethia | Fields | $142.98 | $142.98 | $285.96 |
| 582 | Maaron | Fisher | $1,780.96 | $1,780.96 | $3,561.92 |
| 583 | Shaughna | Fisher | $102.30 | $102.30 | $204.60 |
| 584 | Stacy | Fisher | $102.92 | $102.92 | $205.84 |
| 585 | Yael | Flam | $59.21 | $59.21 | $118.42 |
| 586 | Debby | Flemens | $152.17 | $152.17 | $304.34 |
| 587 | Cynette | Fleming | $123.16 | $123.16 | $246.32 |
| 588 | Keyanna | Fletcher | $1,630.64 | $1,630.64 | $3,261.28 |
| 589 | Monica | Fletcher | $383.99 | $383.99 | $767.98 |
| 590 | Vaneda | Fleurimond | $185.50 | $185.50 | $371.00 |
| 591 | Elijah | Fludd-Brittingham | $312.05 | $312.05 | $624.10 |
| 592 | Jasmine | Fobbs | $513.92 | $513.92 | $1,027.84 |
| 593 | Mariam | Fofana | $1,212.69 | $1,212.69 | $2,425.38 |
| 594 | Zeha | Fofana | $43.15 | $43.15 | $86.30 |
| 595 | Billie | Ford | $204.03 | $204.03 | $408.06 |
| 596 | Sherrie | Fordham | $6,140.53 | $6,140.53 | $12,281.06 |
| 597 | Thahira | Ford-Riddick | $259.92 | $259.92 | $519.84 |
| 598 | Shaniya | Forester | $1,730.82 | $1,730.82 | $3,461.64 |
| 599 | Jessica | Fosbenner | $149.09 | $149.09 | $298.18 |
| 600 | Kayla | Foster | $5,074.06 | $5,074.06 | $10,148.12 |
| 601 | Nazhae | Foster | $208.19 | $208.19 | $416.38 |
| 602 | Victoria | Foy | $155.97 | $155.97 | $311.94 |
| 603 | Iman | Frazier | $2,363.39 | $2,363.39 | $4,726.78 |
| 604 | Eugene | Freeman | $7,432.05 | $7,432.05 | $14,864.10 |
| 605 | Fahtimah | Freeman | $76.52 | $76.52 | $153.04 |
| 606 | William | Frierson Jr | $427.91 | $427.91 | $855.82 |
| 607 | Rebecca | Fritsch | $40.71 | $40.71 | $81.42 |
| 608 | Lauren | Fromal | $63.80 | $63.80 | $127.60 |
| 609 | Khalfalla | Gadalla | $4,459.33 | $4,459.33 | $8,918.66 |
| 610 | Chiesha | Gaines | $249.07 | $249.07 | $498.14 |
| 611 | Shayla | Gainey | $33.95 | $33.95 | $67.90 |
| 612 | Kyie | Gamble | $303.61 | $303.61 | $607.22 |
| 613 | Yakeema | Gamble | $2,695.15 | $2,695.15 | $5,390.30 |
| 614 | Fatoumata | Gamby | $430.79 | $430.79 | $861.58 |
| 615 | Haby | Gamby | $72.54 | $72.54 | $145.08 |
| 616 | Jose | Garcia | $957.44 | $957.44 | $1,914.88 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 617 | Patrice | Garcia | $3,104.04 | $3,104.04 | $6,208.08 |
| 618 | Jah'Nay | Gardner | $496.66 | $496.66 | $993.32 |
| 619 | William | Gardner | $9,010.39 | $9,010.39 | $18,020.78 |
| 620 | Biannca | Garrett | $149.09 | $149.09 | $298.18 |
| 621 | Clejanae | Garrett | $340.83 | $340.83 | $681.66 |
| 622 | Turquoise | Garvin | $57.57 | $57.57 | $115.14 |
| 623 | Bri-Anah | Gary | $285.83 | $285.83 | $571.66 |
| 624 | Darlena | Gary | $52.57 | $52.57 | $105.14 |
| 625 | Tyjea | Gatewood | $308.94 | $308.94 | $617.88 |
| 626 | Ahmed | Gawhar | $16,242.31 | $16,242.31 | $32,484.62 |
| 627 | Elizabeth | Gayle | $3,378.40 | $3,378.40 | $6,756.80 |
| 628 | Boakai | Gbanyan | $861.90 | $861.90 | $1,723.80 |
| 629 | Gifty | Gbewonyo | $4,397.69 | $4,397.69 | $8,795.38 |
| 630 | Marion | Gbolia | $3,057.29 | $3,057.29 | $6,114.58 |
| 631 | Berhane | Gebrezgabher | $1,140.08 | $1,140.08 | $2,280.16 |
| 632 | Redeat | Gebrsilasa | $39.92 | $39.92 | $79.84 |
| 633 | Shanae | Gee | $359.64 | $359.64 | $719.28 |
| 634 | Zewditu | Gesesse | $1,249.64 | $1,249.64 | $2,499.28 |
| 635 | Elijah | Gethers-Jones | $1,347.58 | $1,347.58 | $2,695.16 |
| 636 | Yosan | Ghebreiesus | $26.87 | $26.87 | $53.74 |
| 637 | Diamond | Gibbs | $32.59 | $32.59 | $65.18 |
| 638 | Ginger | Gibbs | $127.45 | $127.45 | $254.90 |
| 639 | Kiesha | Giddings | $45.97 | $45.97 | $91.94 |
| 640 | Rakim | Gillespie | $370.89 | $370.89 | $741.78 |
| 641 | Laquan | Gilliam | $732.43 | $732.43 | $1,464.86 |
| 642 | Samirah | Gilliam | $356.10 | $356.10 | $712.20 |
| 643 | Sherell | Gilliard | $308.61 | $308.61 | $617.22 |
| 644 | Laquia | Gilmore | $133.05 | $133.05 | $266.10 |
| 645 | Erica | Gilmore-Bey | $1,579.94 | $1,579.94 | $3,159.88 |
| 646 | Paulus | Gipli | $253.11 | $253.11 | $506.22 |
| 647 | Shirah | Gist | $59.21 | $59.21 | $118.42 |
| 648 | Adefolake | Giwa | $557.76 | $557.76 | $1,115.52 |
| 649 | Kenyana | Glascoe | $493.34 | $493.34 | $986.68 |
| 650 | Ja'la | Glass | $33.64 | $33.64 | $67.28 |
| 651 | Payton | Glenn | $760.46 | $760.46 | $1,520.92 |
| 652 | Robert | Glenn | $54.18 | $54.18 | $108.36 |
| 653 | Shekinah | Glory Kee | $61.30 | $61.30 | $122.60 |
| 654 | April | Glover | $75.94 | $75.94 | $151.88 |
| 655 | Christina | Glover | $216.00 | $216.00 | $432.00 |
| 656 | Keyana | Glover | $63.79 | $63.79 | $127.58 |
| 657 | Naphis | Glover | $1,613.88 | $1,613.88 | $3,227.76 |
| 658 | Towanda | Glover | $547.31 | $547.31 | $1,094.62 |
| 659 | Letisha | Golafaie | $374.95 | $374.95 | $749.90 |
| 660 | Toya | Golden | $2,373.69 | $2,373.69 | $4,747.38 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 661 | Gamal | Gonji | $14,484.20 | $14,484.20 | $28,968.40 |
| 662 | Saye Clarence | Gono | $2,088.05 | $2,088.05 | $4,176.10 |
| 663 | Vanessa | Gonzalez | $91.10 | $91.10 | $182.20 |
| 664 | Daria | Gooden | $38.00 | $38.00 | $76.00 |
| 665 | Eva | Gooden | $388.44 | $388.44 | $776.88 |
| 666 | Jessica | Goodman | $871.93 | $871.93 | $1,743.86 |
| 667 | Jill | Gorden | $1,713.79 | $1,713.79 | $3,427.58 |
| 668 | Ishadeana | Gordon | $4,080.02 | $4,080.02 | $8,160.04 |
| 669 | Shanna | Gordon | $858.87 | $858.87 | $1,717.74 |
| 670 | Alexis | Gore | $19,908.54 | $19,908.54 | $39,817.08 |
| 671 | Breana | Gore | $192.12 | $192.12 | $384.24 |
| 672 | Lisa | Graf | $305.69 | $305.69 | $611.38 |
| 673 | Shamika | Graham | $492.83 | $492.83 | $985.66 |
| 674 | Tyleah | Graham | $457.10 | $457.10 | $914.20 |
| 675 | Rushawn | Grannell | $110.11 | $110.11 | $220.22 |
| 676 | Mitchell | Grant | $120.57 | $120.57 | $241.14 |
| 677 | Tonyeaka | Grant | $1,167.80 | $1,167.80 | $2,335.60 |
| 678 | Latrise | Graves | $1,949.91 | $1,949.91 | $3,899.82 |
| 679 | Adolphus | Gray | $330.32 | $330.32 | $660.64 |
| 680 | Zhane | Gray | $307.22 | $307.22 | $614.44 |
| 681 | Quahsim | Gredic | $115.94 | $115.94 | $231.88 |
| 682 | Brianna | Green | $30.69 | $30.69 | $61.38 |
| 683 | Clyde | Green | $126.94 | $126.94 | $253.88 |
| 684 | Danielle | Green | $569.22 | $569.22 | $1,138.44 |
| 685 | Madeya | Green | $2,025.37 | $2,025.37 | $4,050.74 |
| 686 | Melakia | Green | $100.00 | $100.00 | $200.00 |
| 687 | Monica | Green | $467.15 | $467.15 | $934.30 |
| 688 | Nadaira | Green | $959.93 | $959.93 | $1,919.86 |
| 689 | Tameka | Green | $384.19 | $384.19 | $768.38 |
| 690 | Theresa | Green | $5,596.62 | $5,596.62 | $11,193.24 |
| 691 | Adrienne | Greene | $36.80 | $36.80 | $73.60 |
| 692 | Danielle | Greene | $106.06 | $106.06 | $212.12 |
| 693 | Thomas | Greene | $456.42 | $456.42 | $912.84 |
| 694 | Keysha | Greene-Alliston | $172.15 | $172.15 | $344.30 |
| 695 | Markia | Griffin | $376.77 | $376.77 | $753.54 |
| 696 | Shikia | Grimes | $147.28 | $147.28 | $294.56 |
| 697 | Rushetta | Guerra | $14,427.67 | $14,427.67 | $28,855.34 |
| 698 | Khedidja | Guillaume | $420.27 | $420.27 | $840.54 |
| 699 | Wilkenson | Guillaume | $2,162.84 | $2,162.84 | $4,325.68 |
| 700 | Bibata | Guira | $1,451.42 | $1,451.42 | $2,902.84 |
| 701 | Adam | Gumaa | $586.94 | $586.94 | $1,173.88 |
| 702 | Ashlee | Gumminger | $940.08 | $940.08 | $1,880.16 |
| 703 | Tammi | Gunn | $409.72 | $409.72 | $819.44 |
| 704 | Brandie | Guthrie | $43.81 | $43.81 | $87.62 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 705 | Hussameldin | Habib | $305.76 | $305.76 | **$611.52** |
| 706 | Waeil | Habib | $981.83 | $981.83 | **$1,963.66** |
| 707 | Kiseri | Habte | $581.86 | $581.86 | **$1,163.72** |
| 708 | Rebekah | Hack | $109.37 | $109.37 | **$218.74** |
| 709 | Travis | Hadfield | $61.72 | $61.72 | **$123.44** |
| 710 | Aissatou | Haidara | $76.81 | $76.81 | **$153.62** |
| 711 | Fadimata | Haidara | $658.71 | $658.71 | **$1,317.42** |
| 712 | Amin | Hajar | $6,067.26 | $6,067.26 | **$12,134.52** |
| 713 | Junior-Gaye | Hall | $3,059.81 | $3,059.81 | **$6,119.62** |
| 714 | Kharie | Hall | $280.93 | $280.93 | **$561.86** |
| 715 | Nikeeta | Hallager | $420.27 | $420.27 | **$840.54** |
| 716 | Hanadi | Hamad | $1,365.48 | $1,365.48 | **$2,730.96** |
| 717 | Layla | Hamad | $2,637.80 | $2,637.80 | **$5,275.60** |
| 718 | Hussam | Hamdan | $5,531.19 | $5,531.19 | **$11,062.38** |
| 719 | Ala | Hamed | $54.23 | $54.23 | **$108.46** |
| 720 | Elwaleed | Hamed | $342.93 | $342.93 | **$685.86** |
| 721 | Hany | Hamid | $355.87 | $355.87 | **$711.74** |
| 722 | Mohamed | Hamid | $38,110.22 | $38,110.22 | **$76,220.44** |
| 723 | Nasraldeen | Hamid | $10,750.98 | $10,750.98 | **$21,501.96** |
| 724 | Sami | Hamid | $3,662.01 | $3,662.01 | **$7,324.02** |
| 725 | Lynette | Hamilton | $35.71 | $35.71 | **$71.42** |
| 726 | Portia | Hamilton | $800.08 | $800.08 | **$1,600.16** |
| 727 | Eiman | Hamouda | $3,686.20 | $3,686.20 | **$7,372.40** |
| 728 | Eithar | Hamouda | $60.06 | $60.06 | **$120.12** |
| 729 | Eyad | Hamouda | $541.77 | $541.77 | **$1,083.54** |
| 730 | Yanaire | Handy | $1,864.43 | $1,864.43 | **$3,728.86** |
| 731 | Bradley | Harding | $34.99 | $34.99 | **$69.98** |
| 732 | Francis | Hargrove | $569.35 | $569.35 | **$1,138.70** |
| 733 | Rhonda | Hariston | $63.08 | $63.08 | **$126.16** |
| 734 | Dwight | Harley | $343.42 | $343.42 | **$686.84** |
| 735 | Abdelghafar | Haroun | $1,374.91 | $1,374.91 | **$2,749.82** |
| 736 | Hafiz | Haroun | $3,209.39 | $3,209.39 | **$6,418.78** |
| 737 | Mona | Haroun | $2,825.32 | $2,825.32 | **$5,650.64** |
| 738 | Ashley | Harper | $3,517.80 | $3,517.80 | **$7,035.60** |
| 739 | Shereia | Harper | $741.31 | $741.31 | **$1,482.62** |
| 740 | Deundra | Harrington | $257.95 | $257.95 | **$515.90** |
| 741 | Fonda | Harris | $705.96 | $705.96 | **$1,411.92** |
| 742 | Kalil | Harris | $532.94 | $532.94 | **$1,065.88** |
| 743 | Quaadree | Harris | $164.37 | $164.37 | **$328.74** |
| 744 | Rachelle | Harris | $528.73 | $528.73 | **$1,057.46** |
| 745 | Sherice | Harris | $124.91 | $124.91 | **$249.82** |
| 746 | Ayahna | Hartridge | $455.51 | $455.51 | **$911.02** |
| 747 | Alan | Harvey | $144.94 | $144.94 | **$289.88** |
| 748 | Ahmed | Hashaba | $2,761.49 | $2,761.49 | **$5,522.98** |

US Medical
Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 749 | Hassan | Hasnaoui | $3,678.84 | $3,678.84 | **$7,357.68** |
| 750 | Abdalbasit | Hassan | $1,757.31 | $1,757.31 | **$3,514.62** |
| 751 | Ahmed M. | Hassan | $255.37 | $255.37 | **$510.74** |
| 752 | Elfatih | Hassan | $4,010.13 | $4,010.13 | **$8,020.26** |
| 753 | Haytham | Hassan | $15,196.28 | $15,196.28 | **$30,392.56** |
| 754 | Cierra | Hatcher | $1,190.70 | $1,190.70 | **$2,381.40** |
| 755 | Morgan | Hawk | $54.23 | $54.23 | **$108.46** |
| 756 | Daphine | Hawkins | $1,839.03 | $1,839.03 | **$3,678.06** |
| 757 | Kishea | Hawkins | $109.94 | $109.94 | **$219.88** |
| 758 | Angel | Hayes | $29.06 | $29.06 | **$58.12** |
| 759 | Yvette | Hayes | $2,226.70 | $2,226.70 | **$4,453.40** |
| 760 | D'Shaunta | Hayward | $979.10 | $979.10 | **$1,958.20** |
| 761 | Emani | Hayward | $245.35 | $245.35 | **$490.70** |
| 762 | Khadeidra | Hayward | $5,250.47 | $5,250.47 | **$10,500.94** |
| 763 | Tiffaney | Haze-Goodman | $113.42 | $113.42 | **$226.84** |
| 764 | Sharon | Hearne | $10,266.13 | $10,266.13 | **$20,532.26** |
| 765 | Laura | Hellams | $87.22 | $87.22 | **$174.44** |
| 766 | Cherron | Henderson | $61.93 | $61.93 | **$123.86** |
| 767 | Sierra | Henderson | $1,928.12 | $1,928.12 | **$3,856.24** |
| 768 | Tamera | Henderson | $1,254.72 | $1,254.72 | **$2,509.44** |
| 769 | Vernique | Henderson | $35.09 | $35.09 | **$70.18** |
| 770 | Keyona | Hendricks | $417.65 | $417.65 | **$835.30** |
| 771 | Semaj | Herbert | $250.76 | $250.76 | **$501.52** |
| 772 | Shayteria | Hester | $96.38 | $96.38 | **$192.76** |
| 773 | Aiman | Hiemri | $22,555.16 | $22,555.16 | **$45,110.32** |
| 774 | Cordella | Hill | $181.94 | $181.94 | **$363.88** |
| 775 | Dashonda | Hill | $35.25 | $35.25 | **$70.50** |
| 776 | Marquia | Hill | $643.86 | $643.86 | **$1,287.72** |
| 777 | Monique | Hill | $214.03 | $214.03 | **$428.06** |
| 778 | Sierra | Hill | $205.78 | $205.78 | **$411.56** |
| 779 | Tonya | Hill | $207.79 | $207.79 | **$415.58** |
| 780 | Antionette | Hill Bester | $144.94 | $144.94 | **$289.88** |
| 781 | MYKAH | HILL-BESTER | $547.82 | $547.82 | **$1,095.64** |
| 782 | Ramir | Hilliard | $1,886.72 | $1,886.72 | **$3,773.44** |
| 783 | Ashley | Hinton | $37.06 | $37.06 | **$74.12** |
| 784 | Ashley | Hirst | $365.28 | $365.28 | **$730.56** |
| 785 | Maryame | Hissou | $1,669.54 | $1,669.54 | **$3,339.08** |
| 786 | Jamillah | Hodges | $73.16 | $73.16 | **$146.32** |
| 787 | Vecelia | Hodges-Sherman | $1,127.73 | $1,127.73 | **$2,255.46** |
| 788 | Tawaina | Hollerway | $600.30 | $600.30 | **$1,200.60** |
| 789 | Shakeya | Hollis | $3,528.88 | $3,528.88 | **$7,057.76** |
| 790 | Tanisha | Holman | $2,343.87 | $2,343.87 | **$4,687.74** |
| 791 | Fatima | Holmes | $98.11 | $98.11 | **$196.22** |
| 792 | Kalinda | Holmes | $627.78 | $627.78 | **$1,255.56** |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 793 | Monifa | Holmes | $664.89 | $664.89 | $1,329.78 |
| 794 | Nicole | Hooks | $8,174.99 | $8,174.99 | $16,349.98 |
| 795 | Nayah | Houston | $8,463.20 | $8,463.20 | $16,926.40 |
| 796 | Shiohan | Howard | $54.91 | $54.91 | $109.82 |
| 797 | Rasheeda | Howie | $233.01 | $233.01 | $466.02 |
| 798 | Khrystine | HUDNELL | $21.62 | $21.62 | $43.24 |
| 799 | Alexandria | Hudson | $668.77 | $668.77 | $1,337.54 |
| 800 | Lynniesha | Hudson | $111.06 | $111.06 | $222.12 |
| 801 | Latifah | Huff | $143.69 | $143.69 | $287.38 |
| 802 | Victoria | Hughlett | $1,106.09 | $1,106.09 | $2,212.18 |
| 803 | Janell | Hunter | $42.92 | $42.92 | $85.84 |
| 804 | Marleahia | Hunter | $984.16 | $984.16 | $1,968.32 |
| 805 | Marquetta | Hurd | $753.21 | $753.21 | $1,506.42 |
| 806 | Franklin | Ibadin | $694.08 | $694.08 | $1,388.16 |
| 807 | Morris | Ibeawuchi | $36.03 | $36.03 | $72.06 |
| 808 | Ibrahem | Ibrahem | $20,450.21 | $20,450.21 | $40,900.42 |
| 809 | Alsadig | Ibrahim | $10,393.65 | $10,393.65 | $20,787.30 |
| 810 | Bakhit | Ibrahim | $15,574.71 | $15,574.71 | $31,149.42 |
| 811 | Fatima | Ibrahim | $3,974.46 | $3,974.46 | $7,948.92 |
| 812 | Hamadjoda | Ibrahim | $65.05 | $65.05 | $130.10 |
| 813 | Khald | Ibrahim | $32,125.78 | $32,125.78 | $64,251.56 |
| 814 | Limya | Ibrahim | $1,989.43 | $1,989.43 | $3,978.86 |
| 815 | Medieha | Ibrahim | $1,227.34 | $1,227.34 | $2,454.68 |
| 816 | Mohammed | Ibrahim | $1,665.30 | $1,665.30 | $3,330.60 |
| 817 | Osman | Ibrahim | $14,808.90 | $14,808.90 | $29,617.80 |
| 818 | Saria | Ibrahim | $169.85 | $169.85 | $339.70 |
| 819 | Marline | Idopcil | $6,505.98 | $6,505.98 | $13,011.96 |
| 820 | Kehinde | Idowu | $35.79 | $35.79 | $71.58 |
| 821 | Bakhit | Idress Ibrahim | $696.67 | $696.67 | $1,393.34 |
| 822 | Abdelrahman | Idris | $38,821.20 | $38,821.20 | $77,642.40 |
| 823 | Ahmed | Idris | $4,993.64 | $4,993.64 | $9,987.28 |
| 824 | Mohamed | Idris | $3,657.00 | $3,657.00 | $7,314.00 |
| 825 | Abdelazeem | Idriss | $134.95 | $134.95 | $269.90 |
| 826 | Adam Ahmed | Idriss | $98.17 | $98.17 | $196.34 |
| 827 | El Habib | Ifiss | $109.53 | $109.53 | $219.06 |
| 828 | Anthony | Iglesias | $8,483.15 | $8,483.15 | $16,966.30 |
| 829 | Franca | Imhansoloeva | $97.99 | $97.99 | $195.98 |
| 830 | Ayeesha | Ingram | $364.18 | $364.18 | $728.36 |
| 831 | Amy | Innis | $1,850.28 | $1,850.28 | $3,700.56 |
| 832 | Chika | Inyama | $939.69 | $939.69 | $1,879.38 |
| 833 | Christy | Iroamachi | $61.38 | $61.38 | $122.76 |
| 834 | Enas | Isehag | $1,945.95 | $1,945.95 | $3,891.90 |
| 835 | Abdalla | Ishag | $787.79 | $787.79 | $1,575.58 |
| 836 | Mohamed | Ismail | $411.65 | $411.65 | $823.30 |

US Medical
Schedule A

|  | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 837 | Olaoluwa | Israel | $40.08 | $40.08 | $80.16 |
| 838 | Wajibah | Jabbar | $11,822.38 | $11,822.38 | $23,644.76 |
| 839 | Ameshia | Jackson | $25.74 | $25.74 | $51.48 |
| 840 | Damian | Jackson | $4,063.58 | $4,063.58 | $8,127.16 |
| 841 | DeNetra | Jackson | $697.92 | $697.92 | $1,395.84 |
| 842 | Gloria | Jackson | $69.53 | $69.53 | $139.06 |
| 843 | Janet | Jackson | $1,111.55 | $1,111.55 | $2,223.10 |
| 844 | Jerine | Jackson | $506.30 | $506.30 | $1,012.60 |
| 845 | Keevon | Jackson | $846.25 | $846.25 | $1,692.50 |
| 846 | Nkyia | Jackson | $159.50 | $159.50 | $319.00 |
| 847 | Shaunell | Jackson | $129.04 | $129.04 | $258.08 |
| 848 | Jeffrey | Jacob | $7,357.25 | $7,357.25 | $14,714.50 |
| 849 | Alecia | Jacobs | $548.34 | $548.34 | $1,096.68 |
| 850 | Ijah | Jacobs | $188.43 | $188.43 | $376.86 |
| 851 | Symone | Jacobs | $536.57 | $536.57 | $1,073.14 |
| 852 | Alhaji | Jalloh | $15,148.29 | $15,148.29 | $30,296.58 |
| 853 | Alihaji | Jalloh | $1,252.35 | $1,252.35 | $2,504.70 |
| 854 | Fatmata | Jalloh | $1,001.75 | $1,001.75 | $2,003.50 |
| 855 | Dana | James | $1,068.71 | $1,068.71 | $2,137.42 |
| 856 | Hewitt | James | $4,780.00 | $4,780.00 | $9,560.00 |
| 857 | Malschare | James | $85.02 | $85.02 | $170.04 |
| 858 | Shamera | James | $528.11 | $528.11 | $1,056.22 |
| 859 | Xavier | James-Bell | $8,131.54 | $8,131.54 | $16,263.08 |
| 860 | Roosevelt | Jardia | $1,546.95 | $1,546.95 | $3,093.90 |
| 861 | Alexis | Jarvis | $441.57 | $441.57 | $883.14 |
| 862 | Edward | Jasper | $145.65 | $145.65 | $291.30 |
| 863 | Grace | Jatto | $2,719.07 | $2,719.07 | $5,438.14 |
| 864 | Alerte | Jean | $301.72 | $301.72 | $603.44 |
| 865 | Dadelie | Jean Baptiste | $886.40 | $886.40 | $1,772.80 |
| 866 | Nelida | Jean-Louis | $285.12 | $285.12 | $570.24 |
| 867 | Anne | Jeannot | $240.39 | $240.39 | $480.78 |
| 868 | Destiny | Jenkins | $381.29 | $381.29 | $762.58 |
| 869 | Michelle | Jenkins | $9,234.03 | $9,234.03 | $18,468.06 |
| 870 | Sarah | Jenkins | $25.60 | $25.60 | $51.20 |
| 871 | Taliah | Jenkins | $275.14 | $275.14 | $550.28 |
| 872 | Shaketia | Jenkins-Lott | $8,944.66 | $8,944.66 | $17,889.32 |
| 873 | Gerrae | Jennings | $34.36 | $34.36 | $68.72 |
| 874 | Alicia | Jensen | $1,355.86 | $1,355.86 | $2,711.72 |
| 875 | Lalush | Jerimia | $54,263.15 | $54,263.15 | $108,526.30 |
| 876 | Hasana | Jerman | $352.10 | $352.10 | $704.20 |
| 877 | Giovonna | Jernigan | $225.88 | $225.88 | $451.76 |
| 878 | Nina | Jessup | $27.19 | $27.19 | $54.38 |
| 879 | Nicolas | Jester | $229.30 | $229.30 | $458.60 |
| 880 | Novelette | Joell | $45.08 | $45.08 | $90.16 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 881 | Aimee | Johnson | $88.77 | $88.77 | $177.54 |
| 882 | Albertina | Johnson | $74.22 | $74.22 | $148.44 |
| 883 | Ashley | Johnson | $57.43 | $57.43 | $114.86 |
| 884 | Barbara | Johnson | $214.20 | $214.20 | $428.40 |
| 885 | Chante | Johnson | $489.01 | $489.01 | $978.02 |
| 886 | Crystal | Johnson | $9,529.41 | $9,529.41 | $19,058.82 |
| 887 | Erika | Johnson | $777.40 | $777.40 | $1,554.80 |
| 888 | James | Johnson | $269.92 | $269.92 | $539.84 |
| 889 | Karriem | Johnson | $264.97 | $264.97 | $529.94 |
| 890 | Kendra | Johnson | $267.50 | $267.50 | $535.00 |
| 891 | Lestine | Johnson | $3,367.27 | $3,367.27 | $6,734.54 |
| 892 | Quindese | Johnson | $52.77 | $52.77 | $105.54 |
| 893 | Riche | Johnson | $253.95 | $253.95 | $507.90 |
| 894 | Santita | Johnson | $244.58 | $244.58 | $489.16 |
| 895 | Selena | Johnson | $159.91 | $159.91 | $319.82 |
| 896 | Shanta | Johnson | $214.03 | $214.03 | $428.06 |
| 897 | Sherrie | Johnson | $493.88 | $493.88 | $987.76 |
| 898 | Michael | Johnson Sr. | $12,908.03 | $12,908.03 | $25,816.06 |
| 899 | Knicole | Johnston | $62.34 | $62.34 | $124.68 |
| 900 | Averetta | Jones | $603.16 | $603.16 | $1,206.32 |
| 901 | Beatrice | Jones | $20.83 | $20.83 | $41.66 |
| 902 | Jacqueline | Jones | $205.12 | $205.12 | $410.24 |
| 903 | LeShaye | Jones | $197.10 | $197.10 | $394.20 |
| 904 | Leslie | Jones | $234.72 | $234.72 | $469.44 |
| 905 | Lynda | Jones | $1,418.22 | $1,418.22 | $2,836.44 |
| 906 | Melanie | Jones | $100.59 | $100.59 | $201.18 |
| 907 | Michelle | Jones | $2,852.36 | $2,852.36 | $5,704.72 |
| 908 | Monique | Jones | $24,325.18 | $24,325.18 | $48,650.36 |
| 909 | Qadira | Jones | $194.92 | $194.92 | $389.84 |
| 910 | Samira | Jordan | $3,441.12 | $3,441.12 | $6,882.24 |
| 911 | Luse | Joseph | $5,183.54 | $5,183.54 | $10,367.08 |
| 912 | Adam Bahkit | Jumah | $23,229.49 | $23,229.49 | $46,458.98 |
| 913 | Ashley | Justis | $25.10 | $25.10 | $50.20 |
| 914 | Abdourahamane | Kaba | $533.02 | $533.02 | $1,066.04 |
| 915 | Diaka | Kaba | $18,745.02 | $18,745.02 | $37,490.04 |
| 916 | Fatouma | Kaba | $412.28 | $412.28 | $824.56 |
| 917 | Fatoumata | Kaba | $3,288.35 | $3,288.35 | $6,576.70 |
| 918 | Alhassan | Kabba | $1,949.10 | $1,949.10 | $3,898.20 |
| 919 | Doniford | Kabre | $570.00 | $570.00 | $1,140.00 |
| 920 | Michael | Kallon | $2,322.53 | $2,322.53 | $4,645.06 |
| 921 | Sindou | Kamagate | $26,362.12 | $26,362.12 | $52,724.24 |
| 922 | Edwin | Kamanda | $36.76 | $36.76 | $73.52 |
| 923 | Amie | Kamara | $779.90 | $779.90 | $1,559.80 |
| 924 | Baba | Kamara | $49.55 | $49.55 | $99.10 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 925 | Bendu | Kamara | $1,022.81 | $1,022.81 | $2,045.62 |
| 926 | Hawa | Kamara | $265.38 | $265.38 | $530.76 |
| 927 | Margaret | Kamara | $559.99 | $559.99 | $1,119.98 |
| 928 | Massamah | Kamara | $733.94 | $733.94 | $1,467.88 |
| 929 | Mateningbe | Kamara | $303.47 | $303.47 | $606.94 |
| 930 | Sheka | Kamara | $1,151.65 | $1,151.65 | $2,303.30 |
| 931 | Camille | Kamgaing | $1,965.39 | $1,965.39 | $3,930.78 |
| 932 | Patricia | Kane | $110.90 | $110.90 | $221.80 |
| 933 | Massa | Kanneh | $20.23 | $20.23 | $40.46 |
| 934 | Zoe | Karbar | $43.41 | $43.41 | $86.82 |
| 935 | Abibatu | Kargbo | $179.89 | $179.89 | $359.78 |
| 936 | John | Kargbo | $1,257.30 | $1,257.30 | $2,514.60 |
| 937 | Umar | Kargbo | $290.12 | $290.12 | $580.24 |
| 938 | Caroline | Karluah | $938.69 | $938.69 | $1,877.38 |
| 939 | Safie | Karpu | $234.61 | $234.61 | $469.22 |
| 940 | Mohamed | Kateb | $13,734.98 | $13,734.98 | $27,469.96 |
| 941 | Abraham | Kawah | $4,350.60 | $4,350.60 | $8,701.20 |
| 942 | Charlitta | Keaton | $137.65 | $137.65 | $275.30 |
| 943 | Binta | Keita | $25.10 | $25.10 | $50.20 |
| 944 | Fanta | Keita | $2,658.74 | $2,658.74 | $5,317.48 |
| 945 | Kadiatou | Keita | $575.59 | $575.59 | $1,151.18 |
| 946 | Kafumba | Keita | $1,811.90 | $1,811.90 | $3,623.80 |
| 947 | Mariam | Keita | $14,617.60 | $14,617.60 | $29,235.20 |
| 948 | Massaran | Keita | $8,438.03 | $8,438.03 | $16,876.06 |
| 949 | Portea | Keita | $1,459.02 | $1,459.02 | $2,918.04 |
| 950 | SOPHIE | Keita | $666.84 | $666.84 | $1,333.68 |
| 951 | Dajah | Keith | $159.91 | $159.91 | $319.82 |
| 952 | Christina | Kelly | $38.33 | $38.33 | $76.66 |
| 953 | Destineh | Kelly | $1,312.88 | $1,312.88 | $2,625.76 |
| 954 | Janice | Kelly | $5,494.36 | $5,494.36 | $10,988.72 |
| 955 | Ronisha | Kennedy | $193.28 | $193.28 | $386.56 |
| 956 | Taplah | Kennedy | $2,831.16 | $2,831.16 | $5,662.32 |
| 957 | Tyrief | Kennedy | $395.82 | $395.82 | $791.64 |
| 958 | Corchado | Kente | $215.57 | $215.57 | $431.14 |
| 959 | Driss | Kharmaz | $622.19 | $622.19 | $1,244.38 |
| 960 | Patrick | Kiarie | $1,515.10 | $1,515.10 | $3,030.20 |
| 961 | Kelin | Kimbrough | $21.78 | $21.78 | $43.56 |
| 962 | Kadian | King | $121.22 | $121.22 | $242.44 |
| 963 | Tashona | King | $151.18 | $151.18 | $302.36 |
| 964 | Martyn | Kingsley | $895.92 | $895.92 | $1,791.84 |
| 965 | Kira | Kirkland | $20.74 | $20.74 | $41.48 |
| 966 | Tanika | Kirkpatrick | $2,465.84 | $2,465.84 | $4,931.68 |
| 967 | Brianna | Knight | $151.32 | $151.32 | $302.64 |
| 968 | Claudia | Knight | $974.82 | $974.82 | $1,949.64 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 969 | Jaclyn | Knight | $236.98 | $236.98 | $473.96 |
| 970 | Dionne | Knox | $163.09 | $163.09 | $326.18 |
| 971 | Trokon | Kofa | $1,111.76 | $1,111.76 | $2,223.52 |
| 972 | Helena | Koliyah | $42.06 | $42.06 | $84.12 |
| 973 | Marline | Kollie | $709.57 | $709.57 | $1,419.14 |
| 974 | Makagbe | Komara | $250.58 | $250.58 | $501.16 |
| 975 | Noella | Konate | $278.87 | $278.87 | $557.74 |
| 976 | Mariam | Konneh | $121.64 | $121.64 | $243.28 |
| 977 | Massa | Konneh | $2,896.36 | $2,896.36 | $5,792.72 |
| 978 | Mawata | Konneh | $2,488.53 | $2,488.53 | $4,977.06 |
| 979 | Moses | Korha | $139.16 | $139.16 | $278.32 |
| 980 | Festus | Koroma | $283.54 | $283.54 | $567.08 |
| 981 | Mcquill | Kouame | $648.89 | $648.89 | $1,297.78 |
| 982 | Pele | Kpanyen | $23,894.52 | $23,894.52 | $47,789.04 |
| 983 | Sakara | Kpatra | $755.72 | $755.72 | $1,511.44 |
| 984 | Ansu | Kromah | $1,125.37 | $1,125.37 | $2,250.74 |
| 985 | Blessing | Kromah | $169.90 | $169.90 | $339.80 |
| 986 | Fatumata | Kromah | $6,756.17 | $6,756.17 | $13,512.34 |
| 987 | Mohammed | Kromah | $10,120.71 | $10,120.71 | $20,241.42 |
| 988 | Oluwafemi | Kuku | $297.23 | $297.23 | $594.46 |
| 989 | Augustine | Kweku | $961.34 | $961.34 | $1,922.68 |
| 990 | Breanna | Labrador | $3,375.83 | $3,375.83 | $6,751.66 |
| 991 | Wedjina | Lafleur | $2,522.31 | $2,522.31 | $5,044.62 |
| 992 | Keenan | Lambright | $195.69 | $195.69 | $391.38 |
| 993 | Milagros | Lanfranco | $346.43 | $346.43 | $692.86 |
| 994 | Gael | Lappe | $269.02 | $269.02 | $538.04 |
| 995 | Tayshira | Lark | $106.06 | $106.06 | $212.12 |
| 996 | Khalil | Larkin | $849.55 | $849.55 | $1,699.10 |
| 997 | Alexas | Lassiter | $132.32 | $132.32 | $264.64 |
| 998 | Asmaa | Latimer | $420.27 | $420.27 | $840.54 |
| 999 | Patrick | Laudenbach | $61.25 | $61.25 | $122.50 |
| 1000 | Kehinde | Lawal | $700.61 | $700.61 | $1,401.22 |
| 1001 | Tapri | Lawler | $129.96 | $129.96 | $259.92 |
| 1002 | Anthony | Lawson | $1,713.67 | $1,713.67 | $3,427.34 |
| 1003 | Deja | Lawson | $216.51 | $216.51 | $433.02 |
| 1004 | Aaron | Lawton | $62.55 | $62.55 | $125.10 |
| 1005 | Anisha | Lawton | $390.13 | $390.13 | $780.26 |
| 1006 | Tayshawn | Layton | $46.30 | $46.30 | $92.60 |
| 1007 | Shontay | Leadum | $2,994.60 | $2,994.60 | $5,989.20 |
| 1008 | Stephanie | Lebron | $172.40 | $172.40 | $344.80 |
| 1009 | Vanessa | Lecheler | $594.56 | $594.56 | $1,189.12 |
| 1010 | Aisha | Lee | $765.60 | $765.60 | $1,531.20 |
| 1011 | Jamekea | Lee | $49.35 | $49.35 | $98.70 |
| 1012 | Shenika | Lee | $1,051.97 | $1,051.97 | $2,103.94 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1013 | Zekiah | Lee | $166.21 | $166.21 | $332.42 |
| 1014 | Marque | Levy | $945.24 | $945.24 | $1,890.48 |
| 1015 | Kaleem | Lewis | $97.50 | $97.50 | $195.00 |
| 1016 | Kamilia | Lewis | $616.71 | $616.71 | $1,233.42 |
| 1017 | Keyana | Lewis | $151.38 | $151.38 | $302.76 |
| 1018 | Lukela | Lewis | $249.67 | $249.67 | $499.34 |
| 1019 | Sherisa | Lewis | $25.44 | $25.44 | $50.88 |
| 1020 | Tanita | Lewis | $32.22 | $32.22 | $64.44 |
| 1021 | Temitayo | Lewis | $4,548.28 | $4,548.28 | $9,096.56 |
| 1022 | Asiyah | Lindsay | $163.24 | $163.24 | $326.48 |
| 1023 | Angela | Little | $45.91 | $45.91 | $91.82 |
| 1024 | Allen | Littles | $1,706.63 | $1,706.63 | $3,413.26 |
| 1025 | T.M.G Group | LLC | $1,471.12 | $1,471.12 | $2,942.24 |
| 1026 | Jessica | Lloyd | $541.89 | $541.89 | $1,083.78 |
| 1027 | Naomi | Lockett | $275.14 | $275.14 | $550.28 |
| 1028 | Jacob | Lockley | $1,335.77 | $1,335.77 | $2,671.54 |
| 1029 | Paris | London | $31.90 | $31.90 | $63.80 |
| 1030 | Romeo | Lopaz | $678.96 | $678.96 | $1,357.92 |
| 1031 | Tiffany | Lopez Gonzalez | $1,095.64 | $1,095.64 | $2,191.28 |
| 1032 | William | Lowe | $1,315.93 | $1,315.93 | $2,631.86 |
| 1033 | Quan | Luck | $3,385.96 | $3,385.96 | $6,771.92 |
| 1034 | DANY | Lyons | $6,720.01 | $6,720.01 | $13,440.02 |
| 1035 | Haifa | Mabrouk | $488.21 | $488.21 | $976.42 |
| 1036 | Thomasina | Macey | $57.17 | $57.17 | $114.34 |
| 1037 | Linda | Mack | $1,858.60 | $1,858.60 | $3,717.20 |
| 1038 | Reginald | Mack | $49.86 | $49.86 | $99.72 |
| 1039 | Quadair | Mackey | $153.26 | $153.26 | $306.52 |
| 1040 | Ayonna | Madden-Brown | $82.95 | $82.95 | $165.90 |
| 1041 | Keanya | Maddox | $353.96 | $353.96 | $707.92 |
| 1042 | Ghada | Mahjoub | $638.73 | $638.73 | $1,277.46 |
| 1043 | Ashraf | Mahmoud | $6,763.67 | $6,763.67 | $13,527.34 |
| 1044 | Emadeldin | Mahmoud | $3,108.32 | $3,108.32 | $6,216.64 |
| 1045 | Faiza | Mahmoud | $4,313.42 | $4,313.42 | $8,626.84 |
| 1046 | Jalalaldin | Mahmoud | $2,912.01 | $2,912.01 | $5,824.02 |
| 1047 | Khloud | Mahmoud | $779.05 | $779.05 | $1,558.10 |
| 1048 | Mohamed | Mahmoud | $11,603.38 | $11,603.38 | $23,206.76 |
| 1049 | Reem | Mahmoud | $353.33 | $353.33 | $706.66 |
| 1050 | Yasser | Mahmoud | $858.77 | $858.77 | $1,717.54 |
| 1051 | YASSMIN | Mahmoud | $1,416.95 | $1,416.95 | $2,833.90 |
| 1052 | Reem | Mahrous | $1,097.96 | $1,097.96 | $2,195.92 |
| 1053 | Noura | Mahtat | $3,050.77 | $3,050.77 | $6,101.54 |
| 1054 | Kyree | Major | $205.08 | $205.08 | $410.16 |
| 1055 | Felicia | Majors | $325.40 | $325.40 | $650.80 |
| 1056 | Ahmed | Malik | $767.82 | $767.82 | $1,535.64 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1057 | James | Malloy | $812.75 | $812.75 | **$1,625.50** |
| 1058 | Pierre | Mambula | $55.06 | $55.06 | **$110.12** |
| 1059 | Peter | Mangiola | $2,213.78 | $2,213.78 | **$4,427.56** |
| 1060 | Sandra | Manley | $144.74 | $144.74 | **$289.48** |
| 1061 | Sheree | Manley | $58.76 | $58.76 | **$117.52** |
| 1062 | Kandeh | Mansaray | $468.64 | $468.64 | **$937.28** |
| 1063 | Denechka | Marcelin | $1,926.70 | $1,926.70 | **$3,853.40** |
| 1064 | Danson | Marofu | $3,607.90 | $3,607.90 | **$7,215.80** |
| 1065 | Lashonda | Marsh | $1,165.27 | $1,165.27 | **$2,330.54** |
| 1066 | Katrina | Marshall | $275.14 | $275.14 | **$550.28** |
| 1067 | Abdulraman | Martin | $78.21 | $78.21 | **$156.42** |
| 1068 | Brittany | Martin | $304.60 | $304.60 | **$609.20** |
| 1069 | Marla | Martin | $503.72 | $503.72 | **$1,007.44** |
| 1070 | Precious | Martin | $6,311.45 | $6,311.45 | **$12,622.90** |
| 1071 | Renee | Martin-Akins | $845.21 | $845.21 | **$1,690.42** |
| 1072 | Priscilla | Martinez | $401.30 | $401.30 | **$802.60** |
| 1073 | Catlin | Mason | $13,071.41 | $13,071.41 | **$26,142.82** |
| 1074 | Nikia | Mason | $472.55 | $472.55 | **$945.10** |
| 1075 | Desiree | Massiah-White | $49.03 | $49.03 | **$98.06** |
| 1076 | Tiara | Mathias | $1,349.22 | $1,349.22 | **$2,698.44** |
| 1077 | Amani | Mathis | $82.64 | $82.64 | **$165.28** |
| 1078 | Charlena | Mathis | $631.09 | $631.09 | **$1,262.18** |
| 1079 | Marcia | Matthews | $100.62 | $100.62 | **$201.24** |
| 1080 | Semia | Matthews | $202.06 | $202.06 | **$404.12** |
| 1081 | Marlo | Maxwell | $1,022.88 | $1,022.88 | **$2,045.76** |
| 1082 | Lena | Mayer | $5,189.98 | $5,189.98 | **$10,379.96** |
| 1083 | Felicia | McAllister | $65.07 | $65.07 | **$130.14** |
| 1084 | Kyara | McCarthy | $667.17 | $667.17 | **$1,334.34** |
| 1085 | Triffina | McCatty | $1,000.51 | $1,000.51 | **$2,001.02** |
| 1086 | Marcellus | McClain | $394.70 | $394.70 | **$789.40** |
| 1087 | Peace | McClain | $249.92 | $249.92 | **$499.84** |
| 1088 | Sierre | McClain | $67.36 | $67.36 | **$134.72** |
| 1089 | Jennifer | McCollum | $76.54 | $76.54 | **$153.08** |
| 1090 | Julian | McCoy | $14,136.18 | $14,136.18 | **$28,272.36** |
| 1091 | Adaisia | McCray | $237.74 | $237.74 | **$475.48** |
| 1092 | Siani | McCray | $1,217.92 | $1,217.92 | **$2,435.84** |
| 1093 | Brittany | McElwee | $118.54 | $118.54 | **$237.08** |
| 1094 | Derrick | Mcfadden | $78.05 | $78.05 | **$156.10** |
| 1095 | Charoletta | Mckee | $259.86 | $259.86 | **$519.72** |
| 1096 | Iliah | Mckie | $7,423.72 | $7,423.72 | **$14,847.44** |
| 1097 | Diane | McKnight | $240.60 | $240.60 | **$481.20** |
| 1098 | Fatimah | McKnight | $3,338.79 | $3,338.79 | **$6,677.58** |
| 1099 | Latisha | McKnight | $1,568.13 | $1,568.13 | **$3,136.26** |
| 1100 | Jamie | McKoy | $741.59 | $741.59 | **$1,483.18** |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1101 | Shenika | McKoy | $64.72 | $64.72 | $129.44 |
| 1102 | Rhona | McLean | $25,614.96 | $25,614.96 | $51,229.92 |
| 1103 | Karolyn | McLeod | $42.60 | $42.60 | $85.20 |
| 1104 | Rachel | McLeod | $183.46 | $183.46 | $366.92 |
| 1105 | Antoinette | McMillan | $181.53 | $181.53 | $363.06 |
| 1106 | Tyrone | McMillan | $279.76 | $279.76 | $559.52 |
| 1107 | Geneva | Mcmillian | $4,875.93 | $4,875.93 | $9,751.86 |
| 1108 | Rashawn | Mcmillian | $107.08 | $107.08 | $214.16 |
| 1109 | Taleah | McNear | $658.34 | $658.34 | $1,316.68 |
| 1110 | Kia | McNeil | $494.90 | $494.90 | $989.80 |
| 1111 | Camillia | McNeill | $32.73 | $32.73 | $65.46 |
| 1112 | Cierra | McNeill | $1,947.79 | $1,947.79 | $3,895.58 |
| 1113 | Jasmine | McPherson | $4,632.98 | $4,632.98 | $9,265.96 |
| 1114 | Kiameshia | McPherson | $57.32 | $57.32 | $114.64 |
| 1115 | Badreddine | Mdarhri | $5,215.86 | $5,215.86 | $10,431.72 |
| 1116 | Anita | Means | $1,061.05 | $1,061.05 | $2,122.10 |
| 1117 | Fatoumata | Meite | $20,081.82 | $20,081.82 | $40,163.64 |
| 1118 | Redeat | Mesfin | $35.30 | $35.30 | $70.60 |
| 1119 | Dorothy | Mezzina | $169.97 | $169.97 | $339.94 |
| 1120 | Anowr | Mhameed | $7,710.87 | $7,710.87 | $15,421.74 |
| 1121 | Said | Mhider | $2,259.47 | $2,259.47 | $4,518.94 |
| 1122 | Naima | Midaoui | $9,468.11 | $9,468.11 | $18,936.22 |
| 1123 | Natesha | Miles | $56.41 | $56.41 | $112.82 |
| 1124 | Diamond | Miller | $108.99 | $108.99 | $217.98 |
| 1125 | Jeffrey | Miller | $68.79 | $68.79 | $137.58 |
| 1126 | Jonathan | Miller | $53.97 | $53.97 | $107.94 |
| 1127 | Joseph | Miller | $1,585.35 | $1,585.35 | $3,170.70 |
| 1128 | Shanasia | Miller | $156.17 | $156.17 | $312.34 |
| 1129 | Tatiyanna | Miller | $773.91 | $773.91 | $1,547.82 |
| 1130 | Avril | Mitchell | $53.10 | $53.10 | $106.20 |
| 1131 | Dajah | Mitchell | $339.31 | $339.31 | $678.62 |
| 1132 | Jerjuan | Mitchell | $421.76 | $421.76 | $843.52 |
| 1133 | Justina | Mitchell | $149.93 | $149.93 | $299.86 |
| 1134 | Shamika | Mitchell | $137.63 | $137.63 | $275.26 |
| 1135 | Tanisha | Mitchum | $523.71 | $523.71 | $1,047.42 |
| 1136 | Omer | Moala | $16,653.44 | $16,653.44 | $33,306.88 |
| 1137 | Yvonne | Mobley | $141.25 | $141.25 | $282.50 |
| 1138 | Lisa | Mochaauchefuna | $24.21 | $24.21 | $48.42 |
| 1139 | MANAHIL | MOHAMDANI | $1,342.95 | $1,342.95 | $2,685.90 |
| 1140 | Mubarak | MOHAMDANI | $17,987.46 | $17,987.46 | $35,974.92 |
| 1141 | Abdalla (Elnur) | Mohamed | $6,740.77 | $6,740.77 | $13,481.54 |
| 1142 | Abdallah | Mohamed | $740.36 | $740.36 | $1,480.72 |
| 1143 | Adam Ishaq | Mohamed | $14,666.22 | $14,666.22 | $29,332.44 |
| 1144 | Ahmed | Mohamed | $2,343.54 | $2,343.54 | $4,687.08 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1145 | Aiman | Mohamed | $1,486.76 | $1,486.76 | $2,973.52 |
| 1146 | Almothna | Mohamed | $2,209.85 | $2,209.85 | $4,419.70 |
| 1147 | Amal | Mohamed | $33,635.89 | $33,635.89 | $67,271.78 |
| 1148 | Diaeldin | Mohamed | $2,613.12 | $2,613.12 | $5,226.24 |
| 1149 | Faisal | Mohamed | $3,038.37 | $3,038.37 | $6,076.74 |
| 1150 | Khalid | Mohamed | $4,907.95 | $4,907.95 | $9,815.90 |
| 1151 | Moaz | Mohamed | $11,854.80 | $11,854.80 | $23,709.60 |
| 1152 | Rami | Mohamed | $1,629.65 | $1,629.65 | $3,259.30 |
| 1153 | Salaheldin | Mohamed | $3,179.73 | $3,179.73 | $6,359.46 |
| 1154 | Siddig | Mohamed | $1,353.61 | $1,353.61 | $2,707.22 |
| 1155 | Zebiba | Mohamed | $7,076.56 | $7,076.56 | $14,153.12 |
| 1156 | Zihour | Mohamed | $658.71 | $658.71 | $1,317.42 |
| 1157 | Abdalla | Mohamed (Abasher) | $10,070.01 | $10,070.01 | $20,140.02 |
| 1158 | Abdalla | Mohamed Abasher | $3,777.18 | $3,777.18 | $7,554.36 |
| 1159 | Alafiaa | Mohamedali | $54.23 | $54.23 | $108.46 |
| 1160 | Moussa | Mohammad-Ahmad | $6,539.71 | $6,539.71 | $13,079.42 |
| 1161 | Abdulrazig | Mohammed | $4,350.02 | $4,350.02 | $8,700.04 |
| 1162 | Aboauday | Mohammed | $6,735.45 | $6,735.45 | $13,470.90 |
| 1163 | Elmahi | Mohammed | $10,901.62 | $10,901.62 | $21,803.24 |
| 1164 | Mahmoud Abbas | Mohammed | $6,534.27 | $6,534.27 | $13,068.54 |
| 1165 | Nasreldeen | Mohammed | $7,301.93 | $7,301.93 | $14,603.86 |
| 1166 | Souliman | Mohammed | $7,603.26 | $7,603.26 | $15,206.52 |
| 1167 | Mazin | Mohammed A. | $232.32 | $232.32 | $464.64 |
| 1168 | Mazin | Mohammed M. | $21,888.46 | $21,888.46 | $43,776.92 |
| 1169 | Gaafar | Mohmed | $42,283.16 | $42,283.16 | $84,566.32 |
| 1170 | Bayan | Mohmmed | $4,977.55 | $4,977.55 | $9,955.10 |
| 1171 | Yaseen | Mohommed | $20.94 | $20.94 | $41.88 |
| 1172 | Maureen | Molina | $333.64 | $333.64 | $667.28 |
| 1173 | Edna | Monger | $129.99 | $129.99 | $259.98 |
| 1174 | Josephine | Monneh | $1,161.21 | $1,161.21 | $2,322.42 |
| 1175 | Kleisy | Montas Rivera | $227.97 | $227.97 | $455.94 |
| 1176 | Kimberley | Moore | $520.28 | $520.28 | $1,040.56 |
| 1177 | Tiffany | Moore | $81.11 | $81.11 | $162.22 |
| 1178 | Danica | Moore-Young | $107.08 | $107.08 | $214.16 |
| 1179 | Ashley | Moreno | $1,941.81 | $1,941.81 | $3,883.62 |
| 1180 | Eugene A | Morris | $1,916.32 | $1,916.32 | $3,832.64 |
| 1181 | Juconjay | Morris | $18,677.66 | $18,677.66 | $37,355.32 |
| 1182 | Stanya | Morris | $510.35 | $510.35 | $1,020.70 |
| 1183 | Alvan | Morrison | $261.64 | $261.64 | $523.28 |
| 1184 | Kimberly | Morrison | $242.20 | $242.20 | $484.40 |
| 1185 | Taj-Oniel | Morrison | $406.37 | $406.37 | $812.74 |
| 1186 | Salih | Mosslim | $5,472.14 | $5,472.14 | $10,944.28 |
| 1187 | Mousa | Mousa | $89,402.56 | $89,402.56 | $178,805.12 |
| 1188 | Ann | Moussa | $1,085.17 | $1,085.17 | $2,170.34 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1189 | Lahdi | Moutchia-Pierre | $21.15 | $21.15 | **$42.30** |
| 1190 | Deborah | Mouzon | $25.10 | $25.10 | **$50.20** |
| 1191 | Khalid | Mubark | $7,942.93 | $7,942.93 | **$15,885.86** |
| 1192 | Aisha | Muhaimin | $468.01 | $468.01 | **$936.02** |
| 1193 | Abdalmunim | Muhamed | $7,587.58 | $7,587.58 | **$15,175.16** |
| 1194 | Iman | Muhammad | $4,421.73 | $4,421.73 | **$8,843.46** |
| 1195 | Dominique | MURPHY | $171.96 | $171.96 | **$343.92** |
| 1196 | Jalil | MURPHY | $950.38 | $950.38 | **$1,900.76** |
| 1197 | Rochine | MURPHY | $148.47 | $148.47 | **$296.94** |
| 1198 | Erik | Murray | $2,205.98 | $2,205.98 | **$4,411.96** |
| 1199 | Imani | Murray | $641.35 | $641.35 | **$1,282.70** |
| 1200 | Kyle | Murray | $2,294.43 | $2,294.43 | **$4,588.86** |
| 1201 | Khaled | Musa | $2,447.95 | $2,447.95 | **$4,895.90** |
| 1202 | Mohamed | Musa | $10,106.19 | $10,106.19 | **$20,212.38** |
| 1203 | Mohammed | Musa | $524.70 | $524.70 | **$1,049.40** |
| 1204 | Adam | Mustafa | $8,524.36 | $8,524.36 | **$17,048.72** |
| 1205 | Elwaleed | Mustafa | $585.18 | $585.18 | **$1,170.36** |
| 1206 | Sara | Mustafa | $11,882.73 | $11,882.73 | **$23,765.46** |
| 1207 | Tanesha | Myrick | $444.52 | $444.52 | **$889.04** |
| 1208 | Patrick | Nagbe | $13,430.59 | $13,430.59 | **$26,861.18** |
| 1209 | Mohamed | Naimi | $84.75 | $84.75 | **$169.50** |
| 1210 | Anita | Nantieh | $7,693.46 | $7,693.46 | **$15,386.92** |
| 1211 | Hussein Ibrahim | Nasser | $7,266.46 | $7,266.46 | **$14,532.92** |
| 1212 | Monue | Nayou-Vaye | $2,208.05 | $2,208.05 | **$4,416.10** |
| 1213 | Richard | Neal | $39.10 | $39.10 | **$78.20** |
| 1214 | Josephine | Neewilly | $2,503.93 | $2,503.93 | **$5,007.86** |
| 1215 | Tenisha | Nellom | $1,472.57 | $1,472.57 | **$2,945.14** |
| 1216 | Glinka | Nelson | $187.28 | $187.28 | **$374.56** |
| 1217 | Sherne | Nelson | $6,972.57 | $6,972.57 | **$13,945.14** |
| 1218 | Victoria | Nelson | $162.59 | $162.59 | **$325.18** |
| 1219 | Anthony | Neufville | $224.83 | $224.83 | **$449.66** |
| 1220 | Teresa | Newsome | $128.19 | $128.19 | **$256.38** |
| 1221 | Sherrod | Newton | $507.25 | $507.25 | **$1,014.50** |
| 1222 | TEMEKA | Newton | $1,258.43 | $1,258.43 | **$2,516.86** |
| 1223 | Amanda | Neysmith | $58.07 | $58.07 | **$116.14** |
| 1224 | Makoura | Niambele | $271.02 | $271.02 | **$542.04** |
| 1225 | Janayia | Nichols | $828.53 | $828.53 | **$1,657.06** |
| 1226 | Kameil | Nicholson | $350.76 | $350.76 | **$701.52** |
| 1227 | Kiesha | Nickerson | $119.21 | $119.21 | **$238.42** |
| 1228 | Takiah | Nickerson | $297.68 | $297.68 | **$595.36** |
| 1229 | Destiny | Nieves | $2,055.31 | $2,055.31 | **$4,110.62** |
| 1230 | Yousif | Nima | $2,888.60 | $2,888.60 | **$5,777.20** |
| 1231 | Frank | Nimley | $12,627.20 | $12,627.20 | **$25,254.40** |
| 1232 | Anita ify | Njoku | $1,061.06 | $1,061.06 | **$2,122.12** |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1233 | Esther | Nnabuife | $2,742.77 | $2,742.77 | $5,485.54 |
| 1234 | Agapitus | Nnadozie | $269.25 | $269.25 | $538.50 |
| 1235 | Deborah | Nogueras | $775.00 | $775.00 | $1,550.00 |
| 1236 | Darah | Nugin-Waites | $120.82 | $120.82 | $241.64 |
| 1237 | Emmanuel | Nwanah | $948.07 | $948.07 | $1,896.14 |
| 1238 | Frank | Nwankwo | $228.29 | $228.29 | $456.58 |
| 1239 | Chioma | Nwoke | $1,226.91 | $1,226.91 | $2,453.82 |
| 1240 | Thomas | Nyanford | $5,967.88 | $5,967.88 | $11,935.76 |
| 1241 | Laraamand | Nyonton | $2,397.59 | $2,397.59 | $4,795.18 |
| 1242 | Florence | Oatland | $4,033.75 | $4,033.75 | $8,067.50 |
| 1243 | Alexis | OBER | $691.17 | $691.17 | $1,382.34 |
| 1244 | Oluwaseun | Odedipe | $7,552.20 | $7,552.20 | $15,104.40 |
| 1245 | Iyana | Odums | $700.85 | $700.85 | $1,401.70 |
| 1246 | Lina | Ofoegbu | $92.13 | $92.13 | $184.26 |
| 1247 | Chigozie | Ogbuehi | $80.03 | $80.03 | $160.06 |
| 1248 | Olufunke | Ogunbayo | $52.64 | $52.64 | $105.28 |
| 1249 | Ayodeji | Ogundare | $56,742.29 | $56,742.29 | $113,484.58 |
| 1250 | Titilayo | Ogundare | $6,544.90 | $6,544.90 | $13,089.80 |
| 1251 | Stephen | Ogunfoworin | $687.21 | $687.21 | $1,374.42 |
| 1252 | Titilayo | Ogunfoworin | $184.21 | $184.21 | $368.42 |
| 1253 | olumayowa | Ogunsola | $2,484.29 | $2,484.29 | $4,968.58 |
| 1254 | Funke | Oguntade | $11,943.24 | $11,943.24 | $23,886.48 |
| 1255 | Chinyelu | Ojukwu-Sparks | $326.97 | $326.97 | $653.94 |
| 1256 | Jinadu | Oke | $181.56 | $181.56 | $363.12 |
| 1257 | Glokenna LLC | Okereke | $528.76 | $528.76 | $1,057.52 |
| 1258 | Saubana | Okewoye | $97.91 | $97.91 | $195.82 |
| 1259 | Chris | Okolo | $1,265.08 | $1,265.08 | $2,530.16 |
| 1260 | Olufunmilayo | Okubanjo | $1,671.13 | $1,671.13 | $3,342.26 |
| 1261 | Stephenson | Okuchemiya | $49.03 | $49.03 | $98.06 |
| 1262 | Janet | Okudu | $571.51 | $571.51 | $1,143.02 |
| 1263 | Adedolapo | Okusami | $1,546.72 | $1,546.72 | $3,093.44 |
| 1264 | Lorrietta | Okwara | $4,919.60 | $4,919.60 | $9,839.20 |
| 1265 | Sadiq | Oladejo | $244.81 | $244.81 | $489.62 |
| 1266 | Rebecca | Oliveira | $1,866.35 | $1,866.35 | $3,732.70 |
| 1267 | Adebowale | Oliyide | $1,886.86 | $1,886.86 | $3,773.72 |
| 1268 | Peter | Ologi | $910.96 | $910.96 | $1,821.92 |
| 1269 | Omowunmi | Ologundudu | $737.86 | $737.86 | $1,475.72 |
| 1270 | Carolyn | Olusola | $279.13 | $279.13 | $558.26 |
| 1271 | Mohammed | Omar | $5,890.26 | $5,890.26 | $11,780.52 |
| 1272 | Omar | Omar | $3,416.81 | $3,416.81 | $6,833.62 |
| 1273 | Abdallah | Omer | $1,738.04 | $1,738.04 | $3,476.08 |
| 1274 | Adam | Omer | $939.08 | $939.08 | $1,878.16 |
| 1275 | Majdy | Omer | $2,549.57 | $2,549.57 | $5,099.14 |
| 1276 | Mubarak | Omer | $9,273.87 | $9,273.87 | $18,547.74 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1277 | Muntasir | Omer | $13,059.44 | $13,059.44 | $26,118.88 |
| 1278 | Wail | Omer | $6,135.19 | $6,135.19 | $12,270.38 |
| 1279 | Abiodun | Omoloso | $53,944.20 | $53,944.20 | $107,888.40 |
| 1280 | Olukayode | Omonije | $745.67 | $745.67 | $1,491.34 |
| 1281 | Victor | Oneyka | $764.46 | $764.46 | $1,528.92 |
| 1282 | Christiana | Onu | $1,577.50 | $1,577.50 | $3,155.00 |
| 1283 | Benedette | Onubogu | $20.90 | $20.90 | $41.80 |
| 1284 | Olaniyi | Orimoloye | $27.19 | $27.19 | $54.38 |
| 1285 | Crystal | Ortiz | $160.02 | $160.02 | $320.04 |
| 1286 | Eseosa | Osabuohien | $2,176.52 | $2,176.52 | $4,353.04 |
| 1287 | Paul | Osazuwa | $207.92 | $207.92 | $415.84 |
| 1288 | Almuthana | Osman | $2,724.62 | $2,724.62 | $5,449.24 |
| 1289 | Elsadig | Osman | $2,472.07 | $2,472.07 | $4,944.14 |
| 1290 | Samer | Osman | $124.55 | $124.55 | $249.10 |
| 1291 | Sharif | Osman | $400.34 | $400.34 | $800.68 |
| 1292 | Samuel | Osunkoya | $1,020.38 | $1,020.38 | $2,040.76 |
| 1293 | ADERONKE | OTENIOLA | $40.92 | $40.92 | $81.84 |
| 1294 | Ahmat | Ousmane | $38,706.13 | $38,706.13 | $77,412.26 |
| 1295 | Lisa | Owens | $873.92 | $873.92 | $1,747.84 |
| 1296 | Daniel | Owusu-Antwi | $470.53 | $470.53 | $941.06 |
| 1297 | Oluwaseyi | Oyawale | $7,595.89 | $7,595.89 | $15,191.78 |
| 1298 | Omonitan | Oyekanmi | $375.78 | $375.78 | $751.56 |
| 1299 | BRENDON | PAGAN | $140.36 | $140.36 | $280.72 |
| 1300 | Mazalo | Pagbaya | $437.45 | $437.45 | $874.90 |
| 1301 | Char'Deysiah | Paige | $72.55 | $72.55 | $145.10 |
| 1302 | Mahalia | Palmer | $838.50 | $838.50 | $1,677.00 |
| 1303 | Pewu | Parker | $1,029.63 | $1,029.63 | $2,059.26 |
| 1304 | Zachariah | Parks | $520.86 | $520.86 | $1,041.72 |
| 1305 | Tapanja | Parris | $142.44 | $142.44 | $284.88 |
| 1306 | Dione | Parrish | $750.50 | $750.50 | $1,501.00 |
| 1307 | KaDeidra | Patterson | $160.86 | $160.86 | $321.72 |
| 1308 | Sandy | Pawlowski | $158.00 | $158.00 | $316.00 |
| 1309 | James | Pearson | $1,800.80 | $1,800.80 | $3,601.60 |
| 1310 | Clairessa | Peebles | $570.08 | $570.08 | $1,140.16 |
| 1311 | Stephen | Peiper | $641.78 | $641.78 | $1,283.56 |
| 1312 | Crystal | Pena | $3,853.49 | $3,853.49 | $7,706.98 |
| 1313 | Britanie | Penamon | $40.92 | $40.92 | $81.84 |
| 1314 | Leah | Pepe | $157.01 | $157.01 | $314.02 |
| 1315 | Diamond | Perez | $625.11 | $625.11 | $1,250.22 |
| 1316 | Olinda | Perez | $197.01 | $197.01 | $394.02 |
| 1317 | Denahja | Perry | $835.02 | $835.02 | $1,670.04 |
| 1318 | Mark | Peterson | $6,785.23 | $6,785.23 | $13,570.46 |
| 1319 | Yasmia | Peterson | $61.25 | $61.25 | $122.50 |
| 1320 | Kimberly | Petion | $281.50 | $281.50 | $563.00 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1321 | Francesse | Petithomme | $65.32 | $65.32 | $130.64 |
| 1322 | Qadirah | Pettus | $315.75 | $315.75 | $631.50 |
| 1323 | Doris | Philip | $1,554.53 | $1,554.53 | $3,109.06 |
| 1324 | Brianna | Phillips | $85.07 | $85.07 | $170.14 |
| 1325 | Jessey | Phillips | $4,263.09 | $4,263.09 | $8,526.18 |
| 1326 | Laniece | Phillips | $120.32 | $120.32 | $240.64 |
| 1327 | Trekisha | Phillips | $1,270.48 | $1,270.48 | $2,540.96 |
| 1328 | Tina | Phipps | $90.02 | $90.02 | $180.04 |
| 1329 | Alexis | Pickens | $49.03 | $49.03 | $98.06 |
| 1330 | Tyree | Pickens | $1,489.59 | $1,489.59 | $2,979.18 |
| 1331 | Aaron | Pierce | $947.39 | $947.39 | $1,894.78 |
| 1332 | Fellicia | Pierce | $86.27 | $86.27 | $172.54 |
| 1333 | Marie | Pierre | $432.78 | $432.78 | $865.56 |
| 1334 | Rose | Pierre | $838.97 | $838.97 | $1,677.94 |
| 1335 | Erika | Pindle | $26.62 | $26.62 | $53.24 |
| 1336 | Theresa | Pitt | $2,417.03 | $2,417.03 | $4,834.06 |
| 1337 | Faith | Pittman | $122.61 | $122.61 | $245.22 |
| 1338 | Kareema | Pittman | $1,128.01 | $1,128.01 | $2,256.02 |
| 1339 | Tamar | Pittman | $1,118.97 | $1,118.97 | $2,237.94 |
| 1340 | Yvette | Pleasants | $1,454.51 | $1,454.51 | $2,909.02 |
| 1341 | Paris | Poindexter | $219.84 | $219.84 | $439.68 |
| 1342 | Corey | Pointer | $199.77 | $199.77 | $399.54 |
| 1343 | Gwendolyn | Pollard | $85.69 | $85.69 | $171.38 |
| 1344 | Eric | Pope | $219.22 | $219.22 | $438.44 |
| 1345 | Justine | Pour | $77.57 | $77.57 | $155.14 |
| 1346 | Kelli | Powers | $2,106.30 | $2,106.30 | $4,212.60 |
| 1347 | Aniyah | Pratt | $165.13 | $165.13 | $330.26 |
| 1348 | Natasha | Pratt | $30.69 | $30.69 | $61.38 |
| 1349 | Erica | Pressley | $7,245.13 | $7,245.13 | $14,490.26 |
| 1350 | AnnMarie | Preston | $8,938.43 | $8,938.43 | $17,876.86 |
| 1351 | Shenee | Preston | $171.77 | $171.77 | $343.54 |
| 1352 | Grace | Price | $152.91 | $152.91 | $305.82 |
| 1353 | Kevra | Price | $19,256.74 | $19,256.74 | $38,513.48 |
| 1354 | Chanal | Prince | $29.89 | $29.89 | $59.78 |
| 1355 | Dionne | Pritchett | $1,261.78 | $1,261.78 | $2,523.56 |
| 1356 | Ruth | Profit | $507.54 | $507.54 | $1,015.08 |
| 1357 | Shaquasha | Pugh | $140.78 | $140.78 | $281.56 |
| 1358 | Sonja | Pugh | $1,030.58 | $1,030.58 | $2,061.16 |
| 1359 | Anya | Pullett | $61.25 | $61.25 | $122.50 |
| 1360 | Tanya | Purnell | $638.13 | $638.13 | $1,276.26 |
| 1361 | Regina | Qualls | $6,969.00 | $6,969.00 | $13,938.00 |
| 1362 | Elvis | Quanon | $3,431.56 | $3,431.56 | $6,863.12 |
| 1363 | Gregory | Quarles | $792.16 | $792.16 | $1,584.32 |
| 1364 | Latori | Quattlebaum | $1,855.51 | $1,855.51 | $3,711.02 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1365 | Ahmed | Rahmtalla | $1,066.91 | $1,066.91 | $2,133.82 |
| 1366 | Sharronda | Rainey | $56.41 | $56.41 | $112.82 |
| 1367 | Michelle | Rajab | $2,749.72 | $2,749.72 | $5,499.44 |
| 1368 | Connie | Ramos | $521.09 | $521.09 | $1,042.18 |
| 1369 | Brittany | Redden | $4,834.52 | $4,834.52 | $9,669.04 |
| 1370 | Imaye | Redden | $353.30 | $353.30 | $706.60 |
| 1371 | Sherri | Redd-Grimes | $101.73 | $101.73 | $203.46 |
| 1372 | Nariaha | Reed | $240.86 | $240.86 | $481.72 |
| 1373 | Roger | Reichert | $31.72 | $31.72 | $63.44 |
| 1374 | Tynisha | Reid | $277.17 | $277.17 | $554.34 |
| 1375 | Ophelia | Reid-Fripps | $229.30 | $229.30 | $458.60 |
| 1376 | Jeniece | Reveron | $38.33 | $38.33 | $76.66 |
| 1377 | Lakeisha | Reveron | $943.91 | $943.91 | $1,887.82 |
| 1378 | Jeanette | Reyes | $49.86 | $49.86 | $99.72 |
| 1379 | Kicara | Reynolds | $49.03 | $49.03 | $98.06 |
| 1380 | Samantha | Rhodes | $46.29 | $46.29 | $92.58 |
| 1381 | Magdalena | Rice | $23.06 | $23.06 | $46.12 |
| 1382 | Maya | Rice | $260.42 | $260.42 | $520.84 |
| 1383 | Annsha | Richards | $59.72 | $59.72 | $119.44 |
| 1384 | Antoine | Richardson | $231.57 | $231.57 | $463.14 |
| 1385 | Jada | Richardson | $76.73 | $76.73 | $153.46 |
| 1386 | Keaira | Richardson | $214.85 | $214.85 | $429.70 |
| 1387 | Melinda | Richardson | $65.57 | $65.57 | $131.14 |
| 1388 | Samarah | Richardson | $2,698.76 | $2,698.76 | $5,397.52 |
| 1389 | Lisa | Richburg | $267.58 | $267.58 | $535.16 |
| 1390 | Erica | Riddick | $273.10 | $273.10 | $546.20 |
| 1391 | Aminata | Righter | $749.30 | $749.30 | $1,498.60 |
| 1392 | Ashley | Ritchey | $604.84 | $604.84 | $1,209.68 |
| 1393 | Angela | Rivera | $470.68 | $470.68 | $941.36 |
| 1394 | Elizabeth | Rivera | $269.41 | $269.41 | $538.82 |
| 1395 | Gamalier | Rivera | $118.56 | $118.56 | $237.12 |
| 1396 | Tania | Rjabanedella | $3,861.78 | $3,861.78 | $7,723.56 |
| 1397 | Andrea | Roberts | $101.36 | $101.36 | $202.72 |
| 1398 | Tiasha | Roberts | $40.08 | $40.08 | $80.16 |
| 1399 | Ayshia | Robinson | $238.16 | $238.16 | $476.32 |
| 1400 | Comar | Robinson | $902.63 | $902.63 | $1,805.26 |
| 1401 | Ebony | Robinson | $287.36 | $287.36 | $574.72 |
| 1402 | Gregory | Robinson | $3,739.88 | $3,739.88 | $7,479.76 |
| 1403 | Jacque | Robinson | $4,647.87 | $4,647.87 | $9,295.74 |
| 1404 | LaTasha | Robinson | $336.56 | $336.56 | $673.12 |
| 1405 | Tenesha | Robinson | $207.36 | $207.36 | $414.72 |
| 1406 | William | Robinson | $537.90 | $537.90 | $1,075.80 |
| 1407 | Arnesha | Roby | $160.55 | $160.55 | $321.10 |
| 1408 | Jonetta | Rodgers | $53.10 | $53.10 | $106.20 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1409 | Eileen | Rodney | $172.56 | $172.56 | $345.12 |
| 1410 | John | Rogers | $1,110.32 | $1,110.32 | $2,220.64 |
| 1411 | Hassan | Rohi | $706.50 | $706.50 | $1,413.00 |
| 1412 | Michelle | Rollins | $661.41 | $661.41 | $1,322.82 |
| 1413 | Porsha | Rone | $2,561.23 | $2,561.23 | $5,122.46 |
| 1414 | Juan | Rosario | $2,079.72 | $2,079.72 | $4,159.44 |
| 1415 | Amber | Rose | $248.29 | $248.29 | $496.58 |
| 1416 | Raquel | Rose | $1,833.12 | $1,833.12 | $3,666.24 |
| 1417 | Adenike | Rosiji | $10,459.92 | $10,459.92 | $20,919.84 |
| 1418 | Ashayia | Rosser | $282.75 | $282.75 | $565.50 |
| 1419 | Sylvia | Rowe | $123.40 | $123.40 | $246.80 |
| 1420 | Sherrie | Rucker | $20.51 | $20.51 | $41.02 |
| 1421 | Dyonna | Ryder | $351.52 | $351.52 | $703.04 |
| 1422 | Precious | Saah | $1,228.46 | $1,228.46 | $2,456.92 |
| 1423 | Islam | Saeed | $4,308.96 | $4,308.96 | $8,617.92 |
| 1424 | Mayada | Saeed | $631.78 | $631.78 | $1,263.56 |
| 1425 | Mohamed | Saeedahmed | $1,503.24 | $1,503.24 | $3,006.48 |
| 1426 | Abdurman | Saeid | $95.71 | $95.71 | $191.42 |
| 1427 | Mouna | Safani | $247.30 | $247.30 | $494.60 |
| 1428 | Yolande | Saint-Juste | $47.32 | $47.32 | $94.64 |
| 1429 | Sydney | Saint-Phard | $2,162.27 | $2,162.27 | $4,324.54 |
| 1430 | Khalid | Salaam | $5,673.39 | $5,673.39 | $11,346.78 |
| 1431 | Alexander | Salata | $24.54 | $24.54 | $49.08 |
| 1432 | Ghadir | Saleh | $2,666.86 | $2,666.86 | $5,333.72 |
| 1433 | Safa | Salih | $260.47 | $260.47 | $520.94 |
| 1434 | Rokiatou | Samoura | $428.49 | $428.49 | $856.98 |
| 1435 | Jannah | Sanders | $69.65 | $69.65 | $139.30 |
| 1436 | La'Myrah | Sanders | $2,617.71 | $2,617.71 | $5,235.42 |
| 1437 | Zeniyah | Sanders | $2,049.80 | $2,049.80 | $4,099.60 |
| 1438 | Moses | Sandi | $351.52 | $351.52 | $703.04 |
| 1439 | Aminata | Sanfo | $9,760.09 | $9,760.09 | $19,520.18 |
| 1440 | Awa | Sangare | $7,511.75 | $7,511.75 | $15,023.50 |
| 1441 | Deborah | Sankey | $7,855.74 | $7,855.74 | $15,711.48 |
| 1442 | Vazoumana | Sanogo | $5,113.53 | $5,113.53 | $10,227.06 |
| 1443 | Eltayeb | Sanousy | $9,049.95 | $9,049.95 | $18,099.90 |
| 1444 | Ianette | Santiago | $162.59 | $162.59 | $325.18 |
| 1445 | Jose | Santiago | $511.30 | $511.30 | $1,022.60 |
| 1446 | Katrin | Santos | $61.25 | $61.25 | $122.50 |
| 1447 | Taibat Folake | Sanusi | $122.16 | $122.16 | $244.32 |
| 1448 | Jones | Sarpong | $575.62 | $575.62 | $1,151.24 |
| 1449 | Taytana | Saulsbury | $164.19 | $164.19 | $328.38 |
| 1450 | Brielle | Saunders | $153.26 | $153.26 | $306.52 |
| 1451 | Nyesha | Saunders | $311.18 | $311.18 | $622.36 |
| 1452 | Tanya | Saunders | $95.06 | $95.06 | $190.12 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1453 | Brittany | Savage | $3,839.13 | $3,839.13 | **$7,678.26** |
| 1454 | Manouan | Say | $277.17 | $277.17 | **$554.34** |
| 1455 | Jane | Saye | $866.64 | $866.64 | **$1,733.28** |
| 1456 | Hannah | Schor-Engel | $168.19 | $168.19 | **$336.38** |
| 1457 | Ervon | Schultz | $30.69 | $30.69 | **$61.38** |
| 1458 | Marjorie | Scipion | $126.94 | $126.94 | **$253.88** |
| 1459 | Allia | Scott | $112.48 | $112.48 | **$224.96** |
| 1460 | Jamaar | Scott | $315.24 | $315.24 | **$630.48** |
| 1461 | Ryshawn | Scott | $180.80 | $180.80 | **$361.60** |
| 1462 | Sheena | Scott | $94.86 | $94.86 | **$189.72** |
| 1463 | Yanesha | Scott | $39.86 | $39.86 | **$79.72** |
| 1464 | Chena | Sealey | $222.18 | $222.18 | **$444.36** |
| 1465 | Nylah | Seals | $122.36 | $122.36 | **$244.72** |
| 1466 | Brianna | Seay | $957.51 | $957.51 | **$1,915.02** |
| 1467 | Justine | Sefchick | $100.00 | $100.00 | **$200.00** |
| 1468 | Albert | Senessie | $569.56 | $569.56 | **$1,139.12** |
| 1469 | Madiaba | Sesay | $256.87 | $256.87 | **$513.74** |
| 1470 | Sherrie | Sexton- Taylor | $70.34 | $70.34 | **$140.68** |
| 1471 | Sherrie | Sexton-Taylor | $181.12 | $181.12 | **$362.24** |
| 1472 | Imani | Shabazz | $84.16 | $84.16 | **$168.32** |
| 1473 | Amani | Shaheed | $1,414.53 | $1,414.53 | **$2,829.06** |
| 1474 | Mohamed | Shamseldin | $1,473.47 | $1,473.47 | **$2,946.94** |
| 1475 | Ezzeldin | Sharif | $11,143.27 | $11,143.27 | **$22,286.54** |
| 1476 | Kim | Sharpton | $648.32 | $648.32 | **$1,296.64** |
| 1477 | Kadiatu | Shaw | $35.09 | $35.09 | **$70.18** |
| 1478 | Shania | Sheed | $59.72 | $59.72 | **$119.44** |
| 1479 | Shila | Sheedfar | $96.13 | $96.13 | **$192.26** |
| 1480 | Elghali | Shegefat | $8,829.59 | $8,829.59 | **$17,659.18** |
| 1481 | Fathi | Sheikheldin | $25,179.33 | $25,179.33 | **$50,358.66** |
| 1482 | Shauna | Sheldon | $73.47 | $73.47 | **$146.94** |
| 1483 | Corey | Shell | $45.97 | $45.97 | **$91.94** |
| 1484 | Lashawna | Sheppard | $55.08 | $55.08 | **$110.16** |
| 1485 | Asatu | Sheriff | $78.58 | $78.58 | **$157.16** |
| 1486 | Ayouba | Sheriff | $207.05 | $207.05 | **$414.10** |
| 1487 | Madiby | Sheriff | $24.48 | $24.48 | **$48.96** |
| 1488 | Massadje | Sheriff | $604.87 | $604.87 | **$1,209.74** |
| 1489 | Musu | Sheriff | $48.82 | $48.82 | **$97.64** |
| 1490 | Alex | Shilley | $33.95 | $33.95 | **$67.90** |
| 1491 | Charmaine | Shippen | $76.52 | $76.52 | **$153.04** |
| 1492 | Ajoke | Shodimu | $2,017.02 | $2,017.02 | **$4,034.04** |
| 1493 | Mariam | Sidibe | $1,076.87 | $1,076.87 | **$2,153.74** |
| 1494 | Mariam | Sikirulai | $233.45 | $233.45 | **$466.90** |
| 1495 | Rushell | Simmonds | $361.71 | $361.71 | **$723.42** |
| 1496 | Daina | Simola | $1,288.22 | $1,288.22 | **$2,576.44** |

US Medical
Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1497 | Tammy | Simpson | $456.93 | $456.93 | $913.86 |
| 1498 | Annette | Slack | $83.91 | $83.91 | $167.82 |
| 1499 | Deja | Sloan | $133.81 | $133.81 | $267.62 |
| 1500 | Patricia | Sluwar | $584.01 | $584.01 | $1,168.02 |
| 1501 | Annie | Small | $160.34 | $160.34 | $320.68 |
| 1502 | Danielle | Small | $76.28 | $76.28 | $152.56 |
| 1503 | Albaaree | Smith | $461.90 | $461.90 | $923.80 |
| 1504 | Alyssa | Smith | $39.04 | $39.04 | $78.08 |
| 1505 | Catherine | Smith | $404.46 | $404.46 | $808.92 |
| 1506 | Chericka | Smith | $2,652.64 | $2,652.64 | $5,305.28 |
| 1507 | Imani | Smith | $43.41 | $43.41 | $86.82 |
| 1508 | Janelle | Smith | $11,999.60 | $11,999.60 | $23,999.20 |
| 1509 | Jennifer | Smith | $1,021.67 | $1,021.67 | $2,043.34 |
| 1510 | Kahara | Smith | $35.23 | $35.23 | $70.46 |
| 1511 | Myra | Smith | $73.45 | $73.45 | $146.90 |
| 1512 | Nathaniel | Smith | $1,419.13 | $1,419.13 | $2,838.26 |
| 1513 | Sharnay | Smith | $94.48 | $94.48 | $188.96 |
| 1514 | Tatyanna | Smith | $370.99 | $370.99 | $741.98 |
| 1515 | Taylor | Smith | $384.36 | $384.36 | $768.72 |
| 1516 | Zachyra | Smith | $114.72 | $114.72 | $229.44 |
| 1517 | Tsarti | Smythe | $359.17 | $359.17 | $718.34 |
| 1518 | Tiffany | Snagg | $135.15 | $135.15 | $270.30 |
| 1519 | Charles | Solomon | $5,946.71 | $5,946.71 | $11,893.42 |
| 1520 | Latrivious | Solomon | $798.07 | $798.07 | $1,596.14 |
| 1521 | Tina | Solomon | $1,257.95 | $1,257.95 | $2,515.90 |
| 1522 | Vincent | Soretire | $2,246.18 | $2,246.18 | $4,492.36 |
| 1523 | Lorraine | Soroses | $31.92 | $31.92 | $63.84 |
| 1524 | Sabrina | Sorrell | $763.68 | $763.68 | $1,527.36 |
| 1525 | Salimata | Soumahoro | $124.88 | $124.88 | $249.76 |
| 1526 | Housseynatou | Sow | $118.56 | $118.56 | $237.12 |
| 1527 | Sulaiman | Sow | $3,018.94 | $3,018.94 | $6,037.88 |
| 1528 | Quaadirrah | Sowell | $26.89 | $26.89 | $53.78 |
| 1529 | Letitia | Spaulding | $230.07 | $230.07 | $460.14 |
| 1530 | Kameshia | Speights | $1,531.53 | $1,531.53 | $3,063.06 |
| 1531 | Shativia | Speights | $73.98 | $73.98 | $147.96 |
| 1532 | Vanessa | Spence | $1,373.42 | $1,373.42 | $2,746.84 |
| 1533 | Edward | Spiering | $6,565.17 | $6,565.17 | $13,130.34 |
| 1534 | Davon | Stanley | $109.99 | $109.99 | $219.98 |
| 1535 | Deborah | Starks | $59.21 | $59.21 | $118.42 |
| 1536 | Natasha | Stevenson | $1,022.63 | $1,022.63 | $2,045.26 |
| 1537 | Latcoskaah | Stewart | $214.42 | $214.42 | $428.84 |
| 1538 | Cheisa | Stokes | $70.17 | $70.17 | $140.34 |
| 1539 | Jessica | Stokes | $34.77 | $34.77 | $69.54 |
| 1540 | Andre | Stone | $229.80 | $229.80 | $459.60 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1541 | Samiya | Strickland | $35.61 | $35.61 | $71.22 |
| 1542 | Angela | Studivant | $46.10 | $46.10 | $92.20 |
| 1543 | Seayee | Suah | $526.18 | $526.18 | $1,052.36 |
| 1544 | Watson | Suah | $1,763.40 | $1,763.40 | $3,526.80 |
| 1545 | Osama | Sulaiman | $3,446.71 | $3,446.71 | $6,893.42 |
| 1546 | Faisal | Suliman | $2,345.24 | $2,345.24 | $4,690.48 |
| 1547 | Luqman | Suliman | $2,486.14 | $2,486.14 | $4,972.28 |
| 1548 | Mostafa | Sulyman | $5,022.63 | $5,022.63 | $10,045.26 |
| 1549 | Shree | Suttles | $55.48 | $55.48 | $110.96 |
| 1550 | Ansman | Swaray | $905.37 | $905.37 | $1,810.74 |
| 1551 | Christian | Sweet | $1,240.07 | $1,240.07 | $2,480.14 |
| 1552 | Kariata | Sylla | $1,395.51 | $1,395.51 | $2,791.02 |
| 1553 | Kaleyna | Tabb | $470.53 | $470.53 | $941.06 |
| 1554 | Abobakar | Taha | $924.90 | $924.90 | $1,849.80 |
| 1555 | Ismail | Taleb | $15,943.39 | $15,943.39 | $31,886.78 |
| 1556 | Esther | Tamba | $5,342.66 | $5,342.66 | $10,685.32 |
| 1557 | Lusu | Tambason | $120.30 | $120.30 | $240.60 |
| 1558 | Joy | Tanimowo-Edu | $691.68 | $691.68 | $1,383.36 |
| 1559 | Dymere | Tart | $750.90 | $750.90 | $1,501.80 |
| 1560 | Amber | Taylor | $239.40 | $239.40 | $478.80 |
| 1561 | Andrea | Taylor | $20.51 | $20.51 | $41.02 |
| 1562 | Ashley | Taylor | $1,597.63 | $1,597.63 | $3,195.26 |
| 1563 | Comesha | Taylor | $5,861.74 | $5,861.74 | $11,723.48 |
| 1564 | Kanae | Taylor | $81.62 | $81.62 | $163.24 |
| 1565 | Keyonna | Taylor | $3,441.51 | $3,441.51 | $6,883.02 |
| 1566 | Maleeka | Taylor | $443.97 | $443.97 | $887.94 |
| 1567 | Shalika | Taylor | $221.32 | $221.32 | $442.64 |
| 1568 | Shanel | Taylor | $268.53 | $268.53 | $537.06 |
| 1569 | Tashawnda | Taylor | $4,527.74 | $4,527.74 | $9,055.48 |
| 1570 | Tracy | Taylor | $52.39 | $52.39 | $104.78 |
| 1571 | Manuela | Tchamou | $145.68 | $145.68 | $291.36 |
| 1572 | Alphine | Teah | $519.62 | $519.62 | $1,039.24 |
| 1573 | Jamileth | Tejada Velez | $302.63 | $302.63 | $605.26 |
| 1574 | Kelsee | Tepper | $107.08 | $107.08 | $214.16 |
| 1575 | Tasha | Termilus | $100.00 | $100.00 | $200.00 |
| 1576 | Chelsey | Terry | $14,834.97 | $14,834.97 | $29,669.94 |
| 1577 | Moliere | Thelusca | $1,286.19 | $1,286.19 | $2,572.38 |
| 1578 | Marie | Theramene | $65.83 | $65.83 | $131.66 |
| 1579 | Jhenny | Thevenin | $522.98 | $522.98 | $1,045.96 |
| 1580 | Serigne | Thiam | $4,810.87 | $4,810.87 | $9,621.74 |
| 1581 | Dimungupodie | Thilakangani | $10,391.41 | $10,391.41 | $20,782.82 |
| 1582 | Ayanna | Thomas | $66.34 | $66.34 | $132.68 |
| 1583 | Jennifer | Thomas | $4,388.02 | $4,388.02 | $8,776.04 |
| 1584 | Magbe | Thomas | $789.67 | $789.67 | $1,579.34 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1585 | Montinique | Thomas | $40.08 | $40.08 | $80.16 |
| 1586 | Onica | Thomas | $53.61 | $53.61 | $107.22 |
| 1587 | Rasheedah | Thomas | $3,007.93 | $3,007.93 | $6,015.86 |
| 1588 | Rickeeda | Thomas | $4,698.60 | $4,698.60 | $9,397.20 |
| 1589 | Robert | Thomas | $945.03 | $945.03 | $1,890.06 |
| 1590 | Sarah | Thomas | $1,473.32 | $1,473.32 | $2,946.64 |
| 1591 | Shantell | Thomas | $615.81 | $615.81 | $1,231.62 |
| 1592 | Susan | Thomas | $87.28 | $87.28 | $174.56 |
| 1593 | Tywaan | Thomas | $2,606.40 | $2,606.40 | $5,212.80 |
| 1594 | Ashley | Thompson | $380.17 | $380.17 | $760.34 |
| 1595 | Brenda | Thompson | $778.27 | $778.27 | $1,556.54 |
| 1596 | Jamelia | Thompson | $501.92 | $501.92 | $1,003.84 |
| 1597 | Shantae | Thorne | $76.52 | $76.52 | $153.04 |
| 1598 | Jon | Thornton | $66.59 | $66.59 | $133.18 |
| 1599 | Malik | Thornton | $791.58 | $791.58 | $1,583.16 |
| 1600 | Courtney | Thorson | $753.30 | $753.30 | $1,506.60 |
| 1601 | Yagoub | Tibin | $3,024.00 | $3,024.00 | $6,048.00 |
| 1602 | Olugbenga | Tifase | $6,624.56 | $6,624.56 | $13,249.12 |
| 1603 | OLUWAKEMI | Tifase | $591.38 | $591.38 | $1,182.76 |
| 1604 | Marissa | Tilley | $1,603.82 | $1,603.82 | $3,207.64 |
| 1605 | Kawah | Tingba | $38.00 | $38.00 | $76.00 |
| 1606 | Latiya | Tinley | $418.36 | $418.36 | $836.72 |
| 1607 | Kanitra | Tinsley | $4,075.21 | $4,075.21 | $8,150.42 |
| 1608 | Asia | Tolbert | $46.12 | $46.12 | $92.24 |
| 1609 | Dorese | Tolson | $4,612.27 | $4,612.27 | $9,224.54 |
| 1610 | Diana | Tomkinson | $11,209.02 | $11,209.02 | $22,418.04 |
| 1611 | Yedeh | Torh | $1,048.26 | $1,048.26 | $2,096.52 |
| 1612 | Cynthia | Torian | $2,799.33 | $2,799.33 | $5,598.66 |
| 1613 | Abas | Toure | $3,779.08 | $3,779.08 | $7,558.16 |
| 1614 | Abrahim | Toure | $4,901.41 | $4,901.41 | $9,802.82 |
| 1615 | Abubakar | Toure | $5,998.30 | $5,998.30 | $11,996.60 |
| 1616 | Kalifala | Toure | $19,970.05 | $19,970.05 | $39,940.10 |
| 1617 | Muhamed | Toure | $3,882.51 | $3,882.51 | $7,765.02 |
| 1618 | Fanta | Towalid | $4,382.72 | $4,382.72 | $8,765.44 |
| 1619 | Bimbo | Toyinbo | $878.58 | $878.58 | $1,757.16 |
| 1620 | Amy | Traore | $7,367.71 | $7,367.71 | $14,735.42 |
| 1621 | Kadiatou | Traore | $33,155.02 | $33,155.02 | $66,310.04 |
| 1622 | Jazmin | Trotman | $2,051.60 | $2,051.60 | $4,103.20 |
| 1623 | Ikeeya | Tucker | $471.26 | $471.26 | $942.52 |
| 1624 | Naeesha | Turner | $197.35 | $197.35 | $394.70 |
| 1625 | Breanna | Turner Dargan | $3,112.96 | $3,112.96 | $6,225.92 |
| 1626 | Latonya | Turpin | $1,670.99 | $1,670.99 | $3,341.98 |
| 1627 | Wlehdee | Tweh | $116.23 | $116.23 | $232.46 |
| 1628 | Dihann | Twyman | $3,015.04 | $3,015.04 | $6,030.08 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1629 | Danielle | Ulysse | $932.79 | $932.79 | $1,865.58 |
| 1630 | Asia | Underwood | $372.72 | $372.72 | $745.44 |
| 1631 | Ibtihaj | Upshur | $6,634.46 | $6,634.46 | $13,268.92 |
| 1632 | Julian | Uttams | $1,275.37 | $1,275.37 | $2,550.74 |
| 1633 | Obiagel | Uzonwanne | $278.01 | $278.01 | $556.02 |
| 1634 | Candice | Valentine | $254.95 | $254.95 | $509.90 |
| 1635 | Deshonna | VanBuren | $5,986.11 | $5,986.11 | $11,972.22 |
| 1636 | Octavia | VANLANDINGHAM | $2,511.06 | $2,511.06 | $5,022.12 |
| 1637 | Eric | Varmie | $75.03 | $75.03 | $150.06 |
| 1638 | Diamonte | Vaughter | $93.97 | $93.97 | $187.94 |
| 1639 | Vanessa | Vergara | $149.09 | $149.09 | $298.18 |
| 1640 | Cassandra | Vinnie | $227.72 | $227.72 | $455.44 |
| 1641 | Moses | Voker | $188.71 | $188.71 | $377.42 |
| 1642 | Wendy | Volcan | $66.20 | $66.20 | $132.40 |
| 1643 | Sharon | Volkens | $1,326.46 | $1,326.46 | $2,652.92 |
| 1644 | Sidasha | Wade | $57.56 | $57.56 | $115.12 |
| 1645 | Babiker | Wadi | $1,053.20 | $1,053.20 | $2,106.40 |
| 1646 | Kadidiatou | Wague | $1,848.08 | $1,848.08 | $3,696.16 |
| 1647 | Damaris | Waites | $6,418.67 | $6,418.67 | $12,837.34 |
| 1648 | Naeemah | Waites | $13,642.38 | $13,642.38 | $27,284.76 |
| 1649 | Charde' | Walker | $97.79 | $97.79 | $195.58 |
| 1650 | Ida | Walker | $45.97 | $45.97 | $91.94 |
| 1651 | Tanika | Walker | $1,039.57 | $1,039.57 | $2,079.14 |
| 1652 | Barbara | Wallace | $369.99 | $369.99 | $739.98 |
| 1653 | Cierra | Wallace | $123.36 | $123.36 | $246.72 |
| 1654 | Samuel | Wallace | $78.05 | $78.05 | $156.10 |
| 1655 | Christopher | Walton | $35.09 | $35.09 | $70.18 |
| 1656 | Keturah | Walton | $218.62 | $218.62 | $437.24 |
| 1657 | Elbushra | Wanny | $4,150.80 | $4,150.80 | $8,301.60 |
| 1658 | Dominique | Washington | $10,209.81 | $10,209.81 | $20,419.62 |
| 1659 | Mariah | Washington | $21.79 | $21.79 | $43.58 |
| 1660 | Taiwo | Washington | $1,588.40 | $1,588.40 | $3,176.80 |
| 1661 | Alisha | Waters | $6,026.90 | $6,026.90 | $12,053.80 |
| 1662 | Alan | Watkins | $623.44 | $623.44 | $1,246.88 |
| 1663 | Marlora | Watkins | $55.39 | $55.39 | $110.78 |
| 1664 | Tina | Watson | $164.08 | $164.08 | $328.16 |
| 1665 | Frances | Watts | $321.95 | $321.95 | $643.90 |
| 1666 | Josephus | Weah | $43.42 | $43.42 | $86.84 |
| 1667 | Weahetta | Weah | $83.67 | $83.67 | $167.34 |
| 1668 | Tempest | Welch | $119.97 | $119.97 | $239.94 |
| 1669 | Ryan | Wells | $562.83 | $562.83 | $1,125.66 |
| 1670 | Anita | West | $148.68 | $148.68 | $297.36 |
| 1671 | Tiara | West | $14,314.43 | $14,314.43 | $28,628.86 |
| 1672 | Melinda | Weston | $517.66 | $517.66 | $1,035.32 |

US Medical

Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1673 | Brie | White | $20.94 | $20.94 | **$41.88** |
| 1674 | Kimberly | White | $22,525.14 | $22,525.14 | **$45,050.28** |
| 1675 | Myron | White | $41.75 | $41.75 | **$83.50** |
| 1676 | Rashuan | White | $75.87 | $75.87 | **$151.74** |
| 1677 | Shakara | White | $407.52 | $407.52 | **$815.04** |
| 1678 | Shakerah | White | $363.13 | $363.13 | **$726.26** |
| 1679 | Najah | White-Royster | $1,339.46 | $1,339.46 | **$2,678.92** |
| 1680 | Yael | Whitmore | $122.36 | $122.36 | **$244.72** |
| 1681 | LaTasha | Whitters | $14,974.13 | $14,974.13 | **$29,948.26** |
| 1682 | James | Whye III | $374.44 | $374.44 | **$748.88** |
| 1683 | Emmanuel | Wiah | $24.79 | $24.79 | **$49.58** |
| 1684 | Carol | Wilder | $139.55 | $139.55 | **$279.10** |
| 1685 | Arrell | Wilkerson | $171.15 | $171.15 | **$342.30** |
| 1686 | Victoria | Wilkes | $72.54 | $72.54 | **$145.08** |
| 1687 | Erica | Wilkins | $162.33 | $162.33 | **$324.66** |
| 1688 | Mica | Wilkins | $123.28 | $123.28 | **$246.56** |
| 1689 | Jocelyn | Wilkinson | $70.22 | $70.22 | **$140.44** |
| 1690 | Tanescha | Wilks | $717.49 | $717.49 | **$1,434.98** |
| 1691 | Ali | Williams | $224.63 | $224.63 | **$449.26** |
| 1692 | Antoinette | Williams | $174.79 | $174.79 | **$349.58** |
| 1693 | Aracelly | Williams | $3,713.35 | $3,713.35 | **$7,426.70** |
| 1694 | Ashley N. | Williams | $112.68 | $112.68 | **$225.36** |
| 1695 | Cayanna | Williams | $220.03 | $220.03 | **$440.06** |
| 1696 | Ciara | Williams | $1,286.42 | $1,286.42 | **$2,572.84** |
| 1697 | Coretta | Williams | $613.96 | $613.96 | **$1,227.92** |
| 1698 | Daja | Williams | $349.82 | $349.82 | **$699.64** |
| 1699 | Donecia | Williams | $61.25 | $61.25 | **$122.50** |
| 1700 | Francess | Williams | $269.02 | $269.02 | **$538.04** |
| 1701 | Francine | Williams | $5,629.46 | $5,629.46 | **$11,258.92** |
| 1702 | Helen | Williams | $21.15 | $21.15 | **$42.30** |
| 1703 | KEITH | Williams | $264.44 | $264.44 | **$528.88** |
| 1704 | Lavisha | Williams | $477.50 | $477.50 | **$955.00** |
| 1705 | Marquita | Williams | $362.39 | $362.39 | **$724.78** |
| 1706 | Niemah | Williams | $404.99 | $404.99 | **$809.98** |
| 1707 | Nikkia | Williams | $51.92 | $51.92 | **$103.84** |
| 1708 | Quadreeyyah | Williams | $258.70 | $258.70 | **$517.40** |
| 1709 | Salimah | Williams | $1,068.64 | $1,068.64 | **$2,137.28** |
| 1710 | Saniya | Williams | $114.98 | $114.98 | **$229.96** |
| 1711 | Shantae | Williams | $751.70 | $751.70 | **$1,503.40** |
| 1712 | Starkimah | Williams | $2,377.02 | $2,377.02 | **$4,754.04** |
| 1713 | Tia | Williams | $777.80 | $777.80 | **$1,555.60** |
| 1714 | Yolanda | Williams | $1,527.02 | $1,527.02 | **$3,054.04** |
| 1715 | KENNETH | Williams Jr | $1,370.82 | $1,370.82 | **$2,741.64** |
| 1716 | Vincent | Willis | $336.73 | $336.73 | **$673.46** |

US Medical
Schedule A

| | First Name | Last Name | Backwages Due | Liquidated Damages Due | Total Due |
|---|---|---|---|---|---|
| 1717 | Vineka | Willis | $1,958.17 | $1,958.17 | $3,916.34 |
| 1718 | Rose | Wilmot | $4,059.61 | $4,059.61 | $8,119.22 |
| 1719 | Florine | Wilson | $7,502.61 | $7,502.61 | $15,005.22 |
| 1720 | Isaiah | Wilson | $245.01 | $245.01 | $490.02 |
| 1721 | Le'Aera | Wilson | $43.21 | $43.21 | $86.42 |
| 1722 | Tyleasha | Wilson | $408.56 | $408.56 | $817.12 |
| 1723 | Madeline | Wimberly | $469.68 | $469.68 | $939.36 |
| 1724 | Kasche | Wise | $767.26 | $767.26 | $1,534.52 |
| 1725 | Aisha | Witcher | $250.14 | $250.14 | $500.28 |
| 1726 | Tracy | Woah | $5,862.78 | $5,862.78 | $11,725.56 |
| 1727 | Tega Rita | Wobodo | $439.53 | $439.53 | $879.06 |
| 1728 | Rashina | Wood | $856.44 | $856.44 | $1,712.88 |
| 1729 | Tiffany | Woolford | $97.91 | $97.91 | $195.82 |
| 1730 | Jeremiah | Worthem | $206.39 | $206.39 | $412.78 |
| 1731 | Alicia | Worthey | $199.87 | $199.87 | $399.74 |
| 1732 | Basil | Wright | $122.36 | $122.36 | $244.72 |
| 1733 | Jamaal | Wright | $1,080.84 | $1,080.84 | $2,161.68 |
| 1734 | Kamilah | Wright | $337.17 | $337.17 | $674.34 |
| 1735 | Mohamed | Yagoub | $11,848.48 | $11,848.48 | $23,696.96 |
| 1736 | Hassabalkareem | Yahaya | $9,452.53 | $9,452.53 | $18,905.06 |
| 1737 | Aisha | Yahya | $638.82 | $638.82 | $1,277.64 |
| 1738 | Rovita | Yakpasuo | $66.34 | $66.34 | $132.68 |
| 1739 | Victoria | Yeanay | $82.52 | $82.52 | $165.04 |
| 1740 | Elisabeth | Yollong | $5,427.90 | $5,427.90 | $10,855.80 |
| 1741 | Tyanna | Young | $21.36 | $21.36 | $42.72 |
| 1742 | Mawia | Younis | $5,120.83 | $5,120.83 | $10,241.66 |
| 1743 | Mohamed | Younis | $23,940.93 | $23,940.93 | $47,881.86 |
| 1744 | Maher | Yousef | $3,960.18 | $3,960.18 | $7,920.36 |
| 1745 | Hameid | Youseif | $1,252.53 | $1,252.53 | $2,505.06 |
| 1746 | Mohamed | Yousif | $18,062.20 | $18,062.20 | $36,124.40 |
| 1747 | Todd | Yow | $170.47 | $170.47 | $340.94 |
| 1748 | Amine | Zahi | $824.30 | $824.30 | $1,648.60 |
| 1749 | Ahmed | Zaki | $15,735.84 | $15,735.84 | $31,471.68 |
| 1750 | Helene | Zang | $691.99 | $691.99 | $1,383.98 |
| 1751 | Darlington | Zaza | $802.06 | $802.06 | $1,604.12 |
| 1752 | Abdelfatah | Zekkaria | $98.70 | $98.70 | $197.40 |
| 1753 | Marie | Zenny | $333.01 | $333.01 | $666.02 |
| 1754 | Kaymah | Zeon | $2,612.78 | $2,612.78 | $5,225.56 |
| 1755 | Travon | Zimmer | $105.17 | $105.17 | $210.34 |
| 1756 | Somah | Zulon | $6,958.88 | $6,958.88 | $13,917.76 |
| | | | $4,650,000.00 | $4,650,000.00 | $9,300,000.00 |

**Exhibit B**

| Date | Liquidated Damages | Back Wages | Civil Money Penalties | Total |
|------|--------------------|------------|-----------------------|-------|
| 30 days after entry of judgment | $4,650,000 | | | $4,650,000 |
| 60 days after entry of judgment | | $2,325,000.00 | | $2,325,000.00 |
| 90 days after entry of judgment | | $2,325,000.00 | $700,000.00 | $3,025,000.00 |